# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **DISH NETWORK L.L.C,** | |
| Plaintiff, | Civil Action No. 1:19-cv-1262 (RGA) |
| v. | |
| **SERVERLOGY CORPORATION and DOES 1-5, individually and together d/b/a East IPV,** | |
| Defendants. | |

## <u>CERTIFICATION OF WITHDRAWING COUNSEL JAMES TOBIA, ESQ.</u>

I, James Tobia, Esq., hereby certify to the Court:

1.      The only individual contact known to me for Defendant Serverlogy Corporation is Ahmad Al Shahman, whose last known email address is ahmad.shm@protonmail.com

2.      I do not know where Mr. Shahman is located physically.

3.      I represented Serverlogy Corporation and did not represent Mr. Shahman in an individual capacity.

4.      I do not know a physical location for Serverlogy Corporation other than the registered agent for Serverlogy Corporation, who is:

> Agents And Corporations, Inc.
> 1201 Orange St., Ste 600
> One Commerce Center
> Wilmington, DE 19801

5.      The only contact information I have for Serverlogy Corporation, other than the registered agent, is the email address: ahmad.shm@protonmail.com

6.      In full disclosure, I note that in my Agreement for Legal Services, I used my cocounsel address in connection with Serverlogy Corporation, i.e.

Serverlogy Corporation
c/o ROTH LAW GROUP LLC
150 N. Michigan Avenue, Suite 800
Chicago, IL 60601-7585

I believed that was a mere accommodation and do not believe that was an actual address for

Serverlogy Corporation.

      7.      A certification of my cocounsel, Karl Roth, is attached hereto.

SUBSCRIBED AND SWORN before me this _23rd_ day of _December_____, 2019.

                                            _alice m. Follweiler_
                                            NOTARY PUBLIC
                                            My commission expires:

ALICE M. FOLLWEILER
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires April 17, 2021

Respectfully Submitted,

Dated:    December 23, 2019        THE LAW OFFICE OF JAMES TOBIA, LLC

By: _____

                                    James Tobia (No. 3798)
                                    1716 Wawaset Street
                                    Wilmington, Delaware 19806
                                    Telephone:  (302) 655-5303
                                    Facsimile:  (302) 656-8053

OF COUNSEL:
ROTH LAW GROUP LLC
Karl W. Roth (admitted *pro hac vice*)
William P. Foley (admitted *pro hac vice*)
150 N. Michigan Avenue, Suite 800
Chicago, IL 60601-7585
Telephone: 312-419-9599
Facsimile:  312-419-9559

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

**DISH NETWORK L.L.C,**

        Plaintiff,

        v.

**SERVERLOGY CORPORATION and DOES 1-5, individually and together d/b/a East IPV,**

        Defendants.

Civil Action No. 1:19-cv-1262 RGA

### CERTIFICATION OF WITHDRAWING COUNSEL KARL W. ROTH, ESQ.

I, Karl W. Roth, Esq., hereby certify to the Court:

1.      I am the managing member of Roth Law Group, LLC and make this Certification on behalf of my law firm and its employees, including William P. Foley, Esq.

2.      The only individual contact known to me for Defendant Serverlogy Corporation is Ahmad Al Shahman, whose last known email addresses are ahmad.shm@protonmail.com and ahmad@dataname.com.

3.      I do not know where Mr. Shahman is located physically.

4.      I represented Serverlogy Corporation and did not represent Mr. Shahman in an individual capacity.

5.      I do not know a physical location for Serverlogy Corporation other than the registered agent for Serverlogy Corporation, who is:

> Agents and Corporations, Inc.
> 1201 Orange St., Ste 600
> One Commerce Center
> Wilmington, DE 19801

6.      The only contact information I have for Serverlogy Corporation, other than the registered agent are the email addresses disclosed above.

SUBSCRIBED AND SWORN before me this _23rd_ day of _December_ , 2019.

NOTARY PUBLIC

My commission expires: _April 24, 2023_

Respectfully Submitted,

Dated:     December 23, 2019

ROTH LAW GROUP LLC

By: _____

Karl W. Roth, Esq.

ROTH LAW GROUP LLC
Karl W. Roth (admitted *pro hac vice*)
William P. Foley (admitted *pro hac vice*)
150 N. Michigan Avenue, Suite 800
Chicago, IL 60601-7585
Telephone:  312-419-9599
Facsimile:   312-419-9559

# EXHIBIT 2

**From:** Ahmad Sh. [mailto:ahmad.shm@protonmail.com]
**Sent:** Monday, December 23, 2019 2:58 PM
**To:** Stephen Ferguson <Stephen.Ferguson@hnbllc.com>; rhoy@MNAT.com; RSmith@MNAT.com
**Subject:** Re: DISH v. Serverlogy et al.

To whom it may concern.

Please read my declaration and statement below carefully:

My name is not "Ahmad AL Shahman" and I do not own or operate "Serverlogy corporation" and/or "East IPTV" and/or any other parties mentioned in this lawsuit.

This email address does not represent the above mentioned parties or guarantee the delivery or reception of your documents/communications/information to any of the above parties in any way.

This also includes any previous documents/communications that might have been sent to this email address.

Please seek other methods to reach the above parties. it is your own legal responsibility to inform or not inform the court and any other parties in law about this declaration/statement.

# EXHIBIT 3







# WE OFFER THE BEST AND FASTEST IP TV BOX!

Watch all of the FTA Arabic tv channels on your Arabic tv box and thousands of arabic movies and series, All Middle Easten channels and other tv channels from around the world in HD on your Arabic iptv box without the need of a dish! Experience the entire spectrum of Arabic IPTV channels programming as its happening with up-to-date news, popular shows, sports, youtube and more!

- All FTA Arabic TV channels and Persian Channels Live, Video On Demand & Youtube.

- No Satellite Dish or Cable.

- No Contracts Required. Subscription included, renews at $99/yr

- No Buffering, TV Channels And Youtube Maintained and Updated.

- Premium Broadcasting with Near HD Quality.







**BUY NOW**

- Amazing Free-to-Air, Arabic IPTV Channels from Middle East (Arabic Channels), Persian (Iran), Turkey, Africa, Kurdistan.
- Enjoy Best Selection of Free-to-Air Arabic IPTV Channels on your arabic tv box and also Music & Movies Channels Included in High Quality.
- Unlike other providers, Our Arabic IPTV Box plays stream buffering is less than 3 seconds, We use truly Premium Super-Fast hardware on our box and the latest software technologies to ensure the best performance for our customers.



We Speak Arabic/English/Persian
## CALL US NOW
## 1-888-999-1519

© East IPTV | Do not copy us, All Rights Are Reserved and Protected against unauthorized copyright violations. The names, trademarks, and service marks of
any listed networks and their programming belong to their respective owners, which neither sponsor nor are affiliated with East IPTV.

Return Policy: We want to make sure you are 100% satisfied with your purchase.
All returns must be made within 14 days of receiving your purchase from any reseller in new condition, 25% restocking fee might apply if the product is not in new condition.
Shipping fee of 20 USD is not refundable.
By purchasing East IPTV Media Player Box from anywhere in the world you confirm that you've read and are agreeing to these terms and conditions.

Copyright Policy:
We respect the intellectual property rights of others. It is our policy to respond to any claim that content posted on the Service infringes on the copyright
or other intellectual property rights ("Infringement") of any person or entity.
East IPTV does not hold any responsibility for third-party apps available thru the Android Media Player, none of the third-party apps
are affiliated nor sponsored by East IPTV, as a user you are responsible for the usage of
apps thru East IPTV Android Media Player. East IPTV do not stream, nor own equipment for streaming contents, We're not responsible for any
videos streamed on youtube found in the youtube app thru our device nor any other app. declaration: east iptv does not provide products and/or services in the us region. By
signing up or using the
East IPTV Android Media Player anywhere in the world, you confirm that you have read and
agreed to these terms. If you are a copyright owner, or authorized on behalf of one, and you believe that the copyrighted work has been copied in a way that constitutes copyright
infringement,
please contact us with a detailed description of the alleged Infringement as detailed, under "DMCA Notice and Procedure for Copyright Infringement Claims | Articles.

✉ Contact us! Send a Message

Arabic TV Box






# For companies who needs servers, Our servers are Customizable Fast

  



### Secure & Reliable

East Media is having high security and power redundancy Your data will be secure with us.



### Super Fast

With our ultra modern fast network and optical cables, your data will be transfered to end user in milliseconds.



### Customer Support

We have a dedicated team of support for sales and support to help you in anytime. You can also chat with us.

## More Features

You will get lot of features for your service on Eastern Marketing Solutions



**We setup your service based on your needs**

Each account is set up based your need, you can customize your solution to your choice.



**Constant Backups**

Your East Media saved contents are backed up each week as standard, with our backup integration. We use dedicated backup servers, providing fast & easy individual file rollback abilities.



**GIT/SVN Support**

Web Developers love using version control systems. All of our accounts can use GIT & SVN command line tools on our servers.



**Install custom content deliver plugins on your account**

We also offer tools to allow you to install popular content delivery plugins in one easy step. Upgrading your software is just as easy!



**Flexibility**

Use East Media Cloud with configurations of your choice or third-party equipment and solutions. Combine cloud and on-premises solutions to best suit your requirements



**Latest content processing software**

Our service runs the latest stable and secure versions content delivery software. We also implement strict security and firewall rules protecting your contents 24/7.



## Features Layout

A left aligned image and content with tick

Our solution trome with:

✓ 24/7 monitoring service to ensure your service is up.    ✓ Weekly backup

✓ Super Fast Bandwidth    ✓ Free plugins installation

✓ Daily Security scanning    ✓ SSD based hard drives

## Testimonials

Kind words from our valuable customers



Great service and excellent uptime

**James**



With their ultra modern servers and optical cables, your data will be transfered to end user in milliseconds.

**Mariya**



Their support fast and i am very happy so far.

**Steven**

  ☁ cloudworks   Threadflip   resonate

## Pricing

Tailored plans and pricing suits your needs

| $229 | $249 | $299 |
|---|---|---|
| **STANDARD BOX** | **PREMIUM BOX** | **ENTERPRISE BOX** |
| Pay as you go | Pay as you go | Pay as you go |
| 100GB | 500GB | 1TB |
| 50GB Disk Space | 1TB Disk Space | 3TB Disk Space |
| Free Uptime monitoring | Free Uptime monitoring | Free Uptime monitoring |
| Up to 10 websites | Up to 20 websites | Up to 30 websites |
| Control panel | Control panel | Control panel |
| 24/7 Support | 24/7 Support | 24/7 Support |

## Contact Us

We are ready to work with you please call us regarding your IT or Marketing and Distribution needs!

### +7 9507427020

**Contact Us:**

Eastern Marketing Solutions

Phone: +79507427020


static map

Full Name

Email ID

Mobile Number

Your Message:

**Send Message**

CALL US
+7 9507427020

COMPANY
Восточный маркетинг и дистрибуция Limited

LIVE CHAT
Currently online

Copyright © 2016. Eastern    Eastern Marketing and Distribution



# Managed Server Hosting

We offer managed server hosting to make sure your servers are never down!



**Secure & Reliable**

Serverlogy servers are having high physical security and power redundancy. Your data will be secure with us.



**Super Fast**

With our ultra mordern fast network and optical cables, your data will be transfered to end user in milliseconds.



**Customer Support**

We have a dedicated team of support for sales and support to help you in anytime. You can also chat with us.

## More Features

You will get lot of features for your Servers with SERVERLOGY SERVERS

**Instant Account Setup**

As soon as you make a successful payment via PayPal or Google Checkout, your Serverlogy Server account will be activated immediately. You will then only need to ship us your servers and have us provide you with the servers.

**Constant Backups**

Your Serverlogy Servers dedicated servers are backed up 4 times a day as standard, with our backup integration. We use dedicated backup servers, providing fast & easy individual file rollback abilities.

**GIT/SVN Support**

Web Developers love using version control systems. All of our hosting accounts can use GIT & SVN command line tools on our servers. Simply request SSH access to get started.

**Install Scripts for your websites**

We also offer tools to allow you to install popular software such as Wordpress, Drupal, Joolma and Magento in one easy step. Upgrading your software is just as easy!

**cPanel / Plesk Included**

cPanel and Plesk come with each server you host with us. This makes life easy for you to do routine tasks such as setting up email addresses and managing MySQL databases.

**Latest PHP & MySQL**

Our network runs the latest stable and secure versions of PHP & MySQL. We also implement strict security and firewall rules protecting your website from unwanted visitors 24/7.



## Features Layout

A left aligned image and content with tick

Every Colo Space that you lease with us come with

 Up to 4U Space.

 Free MySQL Databases

Free cPanel or Plesk

 Up to /27 Range of IPS (More Require Justification)

 Super Fast Bandwidth

 Web Security Tools

## Testimonials

Kind words from our valuable customers



*SERVERLOGY SERVERS servers are having high physical security and power redundancy. Your data will be secure.*

James, Envato



*With their ultra mordern servers and optical cables, your data will be transfered to end user in milliseconds.*

Marlya, Activeden



*Their support fast and i am very happy so far.*

Steven, Microlancer

**Snip.it**    **backupify**    **cloudwords**    **Threadflip**    **resonate**

## Pricing

Tailored plans and pricing suits your needs

| $90 | $150 | $299 | $399 |
|---|---|---|---|
| **STANDARD** | **STANDARD** | **STANDARD** | **STANDARD** |
| Monthly Plan | Monthly Plan | Monthly Plan | Monthly Plan |
| 4U Colo Space | 2x 4U Colo Space | 3x 4U Colo Space | 4x 4U Colo Space |
| 100 GB Monthly Bandwidth | 200 GB Monthly Bandwidth | 500 GB Monthly Bandwidth | 1TB Monthly Bandwidth |
| Free cPanel or Plesk | Free cPanel or Plesk | Free cPanel or Plesk | Free cPanel or Plesk |
| /27 IP Addresses | /27 IP Addresses | /27 IP Addresses | /27 IP Addresses |
| Control panel | Control panel | Control panel | Control panel |
| 24/7 Support | 24/7 Support | 24/7 Support | 24/7 Support |

## Contact Us

Contact us so we can discuss your business needs and put a custom special quote for you!

**Get In touch:**

Full Name

Email ID

Mobile Number

Your Message

Send Message

CONTACT US

customers.support@serverlogy.com
sales@serverlogy.com

LIVE CHAT

Currently Busy

Copyright © Serverlogy Corporation | Hosting Solutions.        Serverlogy Corporation

# EXHIBIT 4



### CERTIFICATION OF RECORD

I, Jessica Choi am employed by and am authorized to certify for Stripe, Inc. that the accompanying records for Case# 1:19-cv-01262-RGA are true and accurate copies maintained in the regular course and scope of business of my employer.

I certify under the laws of the State of California that the foregoing, including any attachments, is true and correct and that this certification is executed on December 4, 2019.

Best Wishes,

Jessica Choi

Jessica Choi
Legal Operations
Stripe, Inc.

Account Application

| account_id | acct_████████WIHA | acct_██████2xnY |
|---|---|---|
| business_dba | HOSTSTORE.COM | THEMEPURE.COM |
| business_legal_name | Ahmad Al Shahman (Sole Prop) | iMedia Solutions Inc |
| phone_number | 888-777-7590 | 619-866-8582 |
| address_line1 | null | null |
| address_line2 | null | null |
| state | null | null |
| postal_code | null | null |
| url | http://hoststore.com | http://www.eastmedia.co |
| product_description | null | null |
| company_rep_first | Ahmad | Ahmad |
| company_rep_last | Al Shahman | Al Shahman |
| company_rep_dob | [1989-██] | [1989-██] |
| owner_email | info@hoststore.com | null |

| account_id | | date_and_time | amount_cents | currency | issuing_bank | redacted_card_number | description |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2016-03-12T08:05:08.767Z | 200 | usd | Bank of America, National Association | 481582SiauQ3hritHP5554 | null |
| acct_ | 2xnY | 2016-03-12T18:56:35.74Z | 200 | usd | Bank of America, National Association | 481582SiauQ3hritHP5554 | null |
| acct_ | 2xnY | 2016-03-12T19:01:23.56Z | 200 | usd | Bank of America, National Association | 481582SiauQ3hritIHP5554 | null |
| acct_ | 2xnY | 2016-03-12T19:02:17.928Z | 200 | usd | Bank of America, National Association | 481582SiauQ3hritIHP5554 | null |
| acct_ | 2xnY | 2016-03-13T00:59:34.517Z | 19900 | usd | Banque Saudi Fransi | 496655mHLlgs5bvr2oN8644 | null |
| acct_ | 2xnY | 2016-03-13T01:18:53.074Z | 19900 | usd | Bank of America, National Association | 471724ayUndi2cI2hzd91S2 | null |
| acct_ | 2xnY | 2016-03-13T04:54:26.168Z | 9999 | usd | METABANK | 516612wcvMDjdkzIce21912 | null |
| acct_ | 2xnY | 2016-03-13T04:58:37.651Z | 9999 | usd | Bank of America - Consumer Credit | 426428DjVRHDqTLDAEG7808 | null |
| acct_ | 2xnY | 2016-03-17T02:16:20.678Z | 9999 | usd | BANK OF MONTREAL | 552489IVWFjYC6LzZsN6807 | null |
| acct_ | 2xnY | 2016-03-24T00:35:03.751Z | 19900 | usd | Bank of America, National Association | 474481AOofRAj6RZdN23148 | null |
| acct_ | 2xnY | 2016-03-24T18:28:03.214Z | 11900 | usd | Wells Fargo Bank, National Association | 434258uw629E2MNYZ3r7901 | null |
| acct_ | 2xnY | 2016-03-26T16:38:00.026Z | 11900 | usd | Wells Fargo Bank, National Association | 434256pP6hNhv0blo9G4842 | null |
| acct_ | 2xnY | 2016-03-27T19:01:13.373Z | 11900 | usd | JPMorgan Chase Bank N.A. | 426684KRQQZ3ORMIyGw0826 | null |
| acct_ | 2xnY | 2016-03-28T21:58:26.32Z | 11900 | usd | null | 601100mABwKkrJAuYmz0298 | null |
| acct_ | 2xnY | 2016-03-30T18:42:14.58Z | 11900 | usd | Arizona Federal Credit Union | 448265WNnN1Ta4rfxuR0707 | null |
| acct_ | 2xnY | 2016-03-30T21:32:22.744Z | 11900 | usd | The Toronto-Dominion Bank | 452001tO6XtgFperf647818 | null |
| acct_ | 2xnY | 2016-04-02T04:47:46.744Z | 11900 | usd | JPMorgan Chase Bank N.A. - Debit | 483312Z2UUb7JNY8Wwe69876 | null |
| acct_ | 2xnY | 2016-04-07T16:27:25.724Z | 11900 | usd | Bank of America - Consumer Credit | 440066vuAfmDQg3QG5k3015 | null |
| acct_ | 2xnY | 2016-04-07T22:30:36.951Z | 11900 | usd | null | 377481OEqiaIPQatQH09026 | null |
| acct_ | 2xnY | 2016-04-08T05:26:19.088Z | 11900 | usd | Comenity Bank | 412777Ctm4uI7GS98562369 | null |
| acct_ | 2xnY | 2016-04-08T21:39:11.754Z | 13900 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 5457563mpiLvyuLQfAZ9331 | null |
| acct_ | 2xnY | 2016-04-09T23:24:35.135Z | 11900 | usd | Branch Banking and Trust Company | 498879WP2OePE60QTtI9383 | null |
| acct_ | 2xnY | 2016-04-10T13:05:58.143Z | 11900 | usd | SE8 KORT BANK AB | 527502ZZTFyc8GJMc0I4214 | null |
| acct_ | 2xnY | 2016-04-12T20:05:41.059Z | 15000 | usd | U.S. Bank National Association-Credit | 403784vUuiQT66ypcwI5995 | null |
| acct_ | 2xnY | 2016-04-15T01:51:00.207Z | 11900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805b9b6CwOtOuGkrk6189 | null |
| acct_ | 2xnY | 2016-04-17T15:43:23.561Z | 11900 | usd | null | 379578uZWQucxtpjsCH1005 | null |
| acct_ | 2xnY | 2016-04-20T01:49:26.095Z | 19900 | usd | Bank of America - Consumer Credit | 488893e8mW1s3T8vdM52445 | null |
| acct_ | 2xnY | 2016-04-20T15:54:13.062Z | 13000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-04-20T15:56:04.744Z | 13000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-04-22T05:37:03.173Z | 23900 | usd | Banque Saudi Fransi | 496655mHLlgs5bvr2oN8644 | null |
| acct_ | 2xnY | 2016-04-27T22:54:00.313Z | 23900 | usd | Royal Bank of Canada | 451223p0hpAh0pfxcIx6390 | null |
| acct_ | 2xnY | 2016-04-30T00:02:29.976Z | 19900 | usd | Bank of America - Consumer Credit | 426428G5zHVqFa9TfQ9152 | null |
| acct_ | 2xnY | 2016-05-02T01:56:19.954Z | 21900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805sYU31wKmWvUuA9699 | null |
| acct_ | 2xnY | 2016-05-02T01:57:39.579Z | 21900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805sYU31wKmWvUuA9699 | null |
| acct_ | 2xnY | 2016-05-03T15:26:25.187Z | 21900 | usd | JPMorgan Chase Bank N.A. | 426684SfWWj77wJuaKk3457 | null |
| acct_ | 2xnY | 2016-05-11T03:11:57.074Z | 21900 | usd | JPMorgan Chase Bank N.A. | 426684pol4urINPFA567778 | null |
| acct_ | 2xnY | 2016-05-11T18:41:49.438Z | 23900 | usd | Wells Fargo Bank, National Association | 446540QfsIH3P7xsSF11875 | null |
| acct_ | 2xnY | 2016-05-12T02:18:16.748Z | 13000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-05-13T20:05:58.244Z | 21900 | usd | PNC Bank, National Association - Consumer Credit | 448900SkScwqry9GE630220 | null |
| acct_ | 2xnY | 2016-05-15T12:03:50.817Z | 21900 | usd | COMMONWEALTH BANK OF AUSTRALIA | 5353184emTBE8sixKDN5914 | null |
| acct_ | 2xnY | 2016-05-17T08:40:54.773Z | 23900 | usd | Raiffeisenbank (Bulgaria) EAD | 4143860w1hIyugGVZXA7163 | null |
| acct_ | 2xnY | 2016-05-24T03:42:52.489Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-05-24T03:47:03.163Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-05-24T05:11:12.929Z | 21900 | usd | SYNCHRONY BANK | 5243667ImPorbQizhnm7717 | null |
| acct_ | 2xnY | 2016-05-26T16:24:49.955Z | 23900 | usd | CAPITAL ONE, NATIONAL ASSOCIATION | 54994481vNQO7J8bXkN9894 | null |
| acct_ | 2xnY | 2016-05-31T19:58:10.436Z | 15000 | usd | JPMorgan Chase Bank N.A. | 41472057ZtyTTdMXVhi2315 | null |
| acct_ | 2xnY | 2016-05-31T20:01:48.012Z | 15000 | usd | JPMorgan Chase Bank N.A. | 41472057ZtyTTdMXVhi2315 | null |
| acct_ | 2xnY | 2016-06-03T23:21:39.268Z | 249 | usd | PNC Bank, National Association | 403491dGKXwzg1Zf4yu9145 | null |
| acct_ | 2xnY | 2016-06-03T23:30:29.662Z | 24900 | usd | DNB Bank ASA | 477124bH8yJwaGXrXvc9805 | null |
| acct_ | 2xnY | 2016-06-04T06:06:00.348Z | 24900 | usd | Regions Bank | 435546NF0LveepKD01U0834 | null |
| acct_ | 2xnY | 2016-06-05T01:17:21.306Z | 75000 | usd | U.S. Bank National Association-Credit | 403784vUuiQT66ypcwI5995 | null |
| acct_ | 2xnY | 2016-06-06T02:05:48.885Z | 24900 | usd | Bank of America, National Association | 481582BjOYT4RcSpI7b3527 | null |
| acct_ | 2xnY | 2016-06-06T21:11:34.105Z | 24900 | usd | null | 379569Z7FgK2X3EaoIF1009 | null |
| acct_ | 2xnY | 2016-08-06T14:56.1Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-08T06:16:19.289Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-08T06:17:04.611Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-08T06:17:46.226Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-21:03:29.287Z | 22900 | usd | Bank of America - Consumer Credit | 440066OndQkXiiR6hzx3987 | null |
| acct_ | 2xnY | 2016-09-09T09:11:12.031Z | 24900 | usd | POSTFINANCE AG | 530826SrtLhJwMedqSA5729 | null |
| acct_ | 2xnY | 2016-06-16T19:38:03.264Z | 22900 | usd | JPMorgan Chase Bank N.A. | 426684WknR36SLTLX12380 | null |
| acct_ | 2xnY | 2016-06-22T23:14:38.049Z | 27900 | usd | PNC Bank, National Association | 403491Eg2UYO9DTZwHe2996 | null |
| acct_ | 2xnY | 2016-06-22T23:19:41.874Z | 750 | usd | PNC Bank, National Association | 403491dGKXwzg1Zf4yu9145 | null |
| acct_ | 2xnY | 2016-06-22T23:20:19.344Z | 75000 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805BviKNZmDDQUeV7365 | null |
| acct_ | 2xnY | 2016-06-23T23:54:58.17Z | 23900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805IsHQ2FObFxTg9524 | null |
| acct_ | 2xnY | 2016-07-11T20:43:46.216Z | 19998 | usd | JPMorgan Chase Bank N.A. | 426684RnpV9mYWDNfhq1558 | null |
| acct_ | 2xnY | 2016-07-13T20:47:11.017Z | 75000 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805BviKNZmDDQUeV7365 | null |
| acct_ | 2xnY | 2016-07-20T19:26:03.131Z | 19999 | usd | Wells Fargo Bank, National Association | 446542FWPmAJvAlcsa43995 | null |
| acct_ | 2xnY | 2016-07-21T04:32:48.019Z | 19999 | usd | Citibank, N.A.- Costco | 410039X4t8MRHZGF8nA0660 | null |
| acct_ | 2xnY | 2016-07-21T04:34:04.007Z | 19999 | usd | Citibank, N.A.- Costco | 410039X4t8MRHZGF8nA0660 | null |
| acct_ | 2xnY | 2016-07-22T15:09:06.055Z | 19999 | usd | The Toronto-Dominion Bank | 452088ymjuPyF5MYkmk5916 | null |
| acct_ | 2xnY | 2016-07-27T23:03:56.402Z | 19999 | usd | U.S. Bank National Association | 419002aO6LcORXApbtZ3920 | null |
| acct_ | 2xnY | 2016-08-01T18:17:46.483Z | 15000 | usd | SYNCHRONY BANK | 521853Xx71MaPdcqwPx8839 | null |
| acct_ | 2xnY | 2016-08-01T18:18:43.47Z | 15000 | usd | SYNCHRONY BANK | 521853Xx71MaPdcqwPx8839 | null |
| acct_ | 2xnY | 2016-08-10T20:58:11.867Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2016-08-10T21:00:26.479Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2016-08-11T01:43:23.225Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-12T02:15:57.523Z | 19999 | usd | TD Bank, National Association | 402944OXMtBkG5QW7wH3813 | null |
| acct_ | 2xnY | 2016-08-12T20:43:22.112Z | 15000 | usd | null | 6011201MXfwjMFjuRhH5295 | null |
| acct_ | 2xnY | 2016-08-12T21:44:38.143Z | 19999 | usd | null | 379586cjfTZXHt3Lqkm1005 | null |
| acct_ | 2xnY | 2016-08-13T01:10:07.167Z | 17999 | usd | JPMorgan Chase Bank N.A. | 414740MGgNMjzVkL98G2648 | null |
| acct_ | 2xnY | 2016-08-14T22:52:24.72Z | 17999 | usd | Bank of America - Consumer Credit | 440066SI8kvYoMfrU188036 | null |
| acct_ | 2xnY | 2016-08-15T15:53:58.209Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684GuEWJMSFXqqa8411 | null |
| acct_ | 2xnY | 2016-08-18T05:41:19.386Z | 15000 | usd | Synchrony Bank | 447994zAlZDMiKcXY0k1020 | null |
| acct_ | 2xnY | 2016-08-27T03:58:39.145Z | 17999 | usd | TD Bank, National Association | 402944gAsUVcHgEfYWe0930 | null |
| acct_ | 2xnY | 2016-08-29T01:58:20.084Z | 19999 | usd | Bank of America - Consumer Credit | 440066gCOcIZHLMZWwb9374 | null |
| acct_ | 2xnY | 2016-08-29T09:23:18.837Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |

| acct | | 2xnY | 2016-08-29T09:24:40.248Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
|------|---|------|--------------------------|-------|-----|--------------------------------------|------------------------|------|
| acct | | 2xnY | 2016-08-31T17:53:01.247Z | 19999 | usd | Bank of America - Consumer Credit | 43130Sp5bpoQ6tt86FA3380 | null |
| acct | | 2xnY | 2016-09-02T03:01:25.429Z | 19999 | usd | Citibank, N.A.- Costco | 410039X4tBMRHZGF8nA0660 | null |
| acct | | 2xnY | 2016-09-02T09:08:00.745Z | 17999 | usd | ING BANK N.V. | 524886d97wjwvuxw8Yu5081 | null |
| acct | | 2xnY | 2016-09-02T23:33:49.27Z | 19999 | usd | Wells Fargo Bank, National Association | 47370ZO8HwTE3aUnsFG9970 | null |
| acct | | 2xnY | 2016-09-04T03:24:40.477Z | 17999 | usd | Bank of America - Consumer Credit | 440066a66wMmXRhUE7r3456 | null |
| acct | | 2xnY | 2016-09-05T15:35:43.926Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805rCJtZdLxBAbg57404 | null |
| acct | | 2xnY | 2016-09-06T03:46:57.931Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-09-06T03:47:51.762Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-09-06T05:24:55.635Z | 19999 | usd | null | 3767346ynUHrTWwTjw93002 | null |
| acct | | 2xnY | 2016-09-06T22:33:18.434Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 4750552TCGfE4I1uaKc0742 | null |
| acct | | 2xnY | 2016-09-07T00:22:14.939Z | 19999 | usd | Bank of America, National Association | 481582EMH10LfEUjivM7093 | null |
| acct | | 2xnY | 2016-09-07T01:40:19.525Z | 19999 | usd | ROYAL BANK OF CANADA | 541590tfdflNDX5t4vd5533 | null |
| acct | | 2xnY | 2016-09-09T01:41:05.332Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 483314KZBwOCi558cdI7120 | null |
| acct | | 2xnY | 2016-09-10T16:43:33.175Z | 13999 | usd | Bank of America - Consumer Credit | 488893jWpTEtTLeV4ew0585 | null |
| acct | | 2xnY | 2016-09-11T17:47:37.838Z | 19999 | usd | State Employees' Credit Union | 43273983X5SP7pSG0T10673 | null |
| acct | | 2xnY | 2016-09-14T02:48:40.963Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-09-20T02:38:58.667Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-09-21T03:12:05.763Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-09-21T03:12:55.166Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-09-25T00:19:04.874Z | 19999 | usd | Wells Fargo Bank, National Association | 473702UjU3x8BP44CEf0156 | null |
| acct | | 2xnY | 2016-09-25T13:35:30.341Z | 75000 | usd | U.S. Bank National Association-Credit | 403784vUuiQT66ypcwi5995 | null |
| acct | | 2xnY | 2016-09-26T03:15:20.465Z | 19999 | usd | The Bancorp Bank | 4847351ullqx1h63ZZN1044 | null |
| acct | | 2xnY | 2016-09-26T17:19:06.924Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-09-28T04:32:23.252Z | 19999 | usd | Wells Fargo Bank, National Association | 4426442smhB9yDv05w79265 | null |
| acct | | 2xnY | 2016-09-30T22:53:23.025Z | 19999 | usd | Bank of America, National Association | 474472RsTcIpIHhjEg9H7304 | null |
| acct | | 2xnY | 2016-10-01T10:00:43.375Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 475055Iibk1T7KS97Ti5707 | null |
| acct | | 2xnY | 2016-10-02T02:25:41.181Z | 17999 | usd | null | 37174883YLYywH5Dw9q2017 | null |
| acct | | 2xnY | 2016-10-02T04:53:50.2Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684TgkYPy5yz1eTp1204 | null |
| acct | | 2xnY | 2016-10-03T16:33:52.217Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-10-03T16:34:37.928Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-10-06T18:41:45.594Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 556719IKdn3tRvdnV3x8887 | null |
| acct | | 2xnY | 2016-10-06T19:20:40.051Z | 19999 | usd | Wells Fargo Bank, National Association | 434256VatfcfZkndM7U3456 | null |
| acct | | 2xnY | 2016-10-07T15:38:18.236Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-10-09T09:21:51.32Z | 19999 | usd | First Abu Dhabi Bank (PJSC) | 434143GHECqO9qPw6Sh6052 | null |
| acct | | 2xnY | 2016-10-12T23:50:07.618Z | 19999 | usd | Wells Fargo Bank, National Association | 47370ZO8HwTE3aUnsFG9970 | null |
| acct | | 2xnY | 2016-10-13T21:38:42.074Z | 19999 | usd | San Diego County Credit Union | 423568v9LAvrsGdOTNN1202 | null |
| acct | | 2xnY | 2016-10-18T01:35:10.023Z | 3850 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 549033AmPawRTvISqDu5966 | null |
| acct | | 2xnY | 2016-10-18T21:44:15.305Z | 2000 | usd | JPMorgan Chase Bank N.A. - Debit | 442732ca8Dt7NtVbxvl8983 | null |
| acct | | 2xnY | 2016-10-19T17:09:49.204Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-10-19T17:10:47.252Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-10-20T10:07:09.093Z | 18999 | usd | Kuwait Finance House | 400601Jc4Vj0Ivztoj2V4267 | null |
| acct | | 2xnY | 2016-10-21T21:54:37.733Z | 19999 | usd | HUNTINGTON NATIONAL BANK | 517546JH1zIRK6AxNdu0795 | null |
| acct | | 2xnY | 2016-10-24T16:56:44.557Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-10-24T16:58:54.145Z | 15000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-10-25T00:52:02.885Z | 2000 | usd | JPMorgan Chase Bank N.A. - Debit | 486796I9EJfnE7Kjx44h2130 | null |
| acct | | 2xnY | 2016-10-25T01:30:08.113Z | 19999 | usd | The Toronto-Dominion Bank | 452002IvT4bAlG4TjZq8336 | null |
| acct | | 2xnY | 2016-10-25T22:02:37.333Z | 10000 | usd | National Bank of Kuwait, S.A.K. | 455015NhmgxXuB4UYBQ7062 | null |
| acct | | 2xnY | 2016-10-28T20:12:03.383Z | 2000 | usd | M&l Financial Bank, National Association | 451440yOtgyvgj03VnI7489 | null |
| acct | | 2xnY | 2016-10-28T22:05:53.63Z | 18999 | usd | CITIBANK N.A. | 546616qyDHEyJuvK29A7807 | null |
| acct | | 2xnY | 2016-10-30T06:37:26.978Z | 19999 | usd | Regions Bank | 435546NF0LveepKD01U0834 | null |
| acct | | 2xnY | 2016-10-31T15:53:21.341Z | 19999 | usd | null | 378518A8P9KAPMPU14j2008 | null |
| acct | | 2xnY | 2016-11-01T13:38:51.351Z | 19999 | usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 523253WbMTVasw5mHtG3830 | null |
| acct | | 2xnY | 2016-11-01T18:34:21.749Z | 2000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-11-03T23:21:11.47Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 43425TMUcmiNwBojHaI1078 | null |
| acct | | 2xnY | 2016-11-05T17:46:17.26Z | 19999 | usd | CITIBANK, N.A. | 546068vWGZsH8qsUaIS0265 | null |
| acct | | 2xnY | 2016-11-05T23:39:05.475Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 475055Fag97t41Lks6U7693 | null |
| acct | | 2xnY | 2016-11-08T19:54:25.087Z | 23000 | usd | Capital One Bank (Usa), National Association | 400344KE0tVUUbeEaZc5153 | null |
| acct | | 2xnY | 2016-11-08T22:02:21.607Z | 2000 | usd | University of Wisconsin Credit Union | 468006Eg708lyoBe50A0839 | null |
| acct | | 2xnY | 2016-11-09T01:05:05.808Z | 25000 | usd | CITIBANK N.A. | 546616FYsk06wnHIQ10600 | null |
| acct | | 2xnY | 2016-11-09T02:24:33.005Z | 25000 | usd | Navy Federal Credit Union | 406095ceoYo4OEAiKiX6758 | null |
| acct | | 2xnY | 2016-11-09T18:00:41.374Z | 2000 | usd | Wells Fargo Bank, National Association | 446542I3q3dJaA32Prfx9055 | null |
| acct | | 2xnY | 2016-11-09T20:37:08.36Z | 19999 | usd | null | 376771sDTuW2GJ8uVkS2001 | null |
| acct | | 2xnY | 2016-11-10T00:02:54.615Z | 25000 | usd | JPMorgan Chase Bank N.A. | 438857PWiThIO0RAwhs1011 | null |
| acct | | 2xnY | 2016-11-10T00:55:24.758Z | 25000 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805ol3OL178Uw7Cq0809 | null |
| acct | | 2xnY | 2016-11-10T03:44:57.602Z | 22000 | usd | null | 377481Or0lw5BiKOOcy9957 | null |
| acct | | 2xnY | 2016-11-11T01:41:29.005Z | 25000 | usd | BARCLAYS BANK DELAWARE | 5199552GEmDYrfC80z26756 | null |
| acct | | 2xnY | 2016-11-11T04:17:44.636Z | 30000 | usd | Bank of America - Consumer Credit | 440066MwWUAT8Xl8g88748 | null |
| acct | | 2xnY | 2016-11-11T04:22:21.82Z | 19999 | usd | GREENSTATE CREDIT UNION | 551263E4tu4Ysn0R55s5858 | null |
| acct | | 2xnY | 2016-11-11T11:29:13.562Z | 19999 | usd | Foreningen af Danske Kortudstedere F.M.B.A | 457142pi4q2HPNCTs8q3784 | null |
| acct | | 2xnY | 2016-11-11T16:28:50.366Z | 19999 | usd | null | 378518A8P9KAPMPU14j2008 | null |
| acct | | 2xnY | 2016-11-11T16:30:11.874Z | 19999 | usd | null | 378518A8P9KAPMPU14j2008 | null |
| acct | | 2xnY | 2016-11-12T00:46:05.075Z | 19999 | usd | CITIBANK N.A. | 542418Cp9NqZG0XkiXA7363 | null |
| acct | | 2xnY | 2016-11-12T17:40:33.751Z | 2500 | usd | JPMorgan Chase Bank N.A. | 414740bWeXbJU0Gwpnl9395 | null |
| acct | | 2xnY | 2016-11-13T02:19:39.876Z | 40000 | usd | null | 540385ZqC3D0F4qjFAJ0843 | null |
| acct | | 2xnY | 2016-11-13T04:11:37.552Z | 19999 | usd | Bank of America - Consumer Credit | 440066bsmaBcytGSKfC6386 | null |
| acct | | 2xnY | 2016-11-13T18:54:37.525Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684CJ1U6w8HtrES09623 | null |
| acct | | 2xnY | 2016-11-13T21:43:11.397Z | 25000 | usd | null | 377274MnEaHSkjgfRfY5009 | null |
| acct | | 2xnY | 2016-11-14T01:06:00.742Z | 25000 | usd | null | 372738Z3W21uwo8hWXs1006 | null |
| acct | | 2xnY | 2016-11-15T02:21:17.013Z | 25000 | usd | FIFTH THIRD BANK, THE | 542432lmn9Ac9QMDDR31348 | null |
| acct | | 2xnY | 2016-11-16T21:18:07.096Z | 19999 | usd | Bank of America - Consumer Credit | 4400662UhqlNi8f4rXc4373 | null |
| acct | | 2xnY | 2016-11-18T06:20:55.735Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805dEsZJGzab2NOV9186 | null |
| acct | | 2xnY | 2016-11-18T15:01:14.902Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805nGHLw2S4I4fXV7487 | null |
| acct | | 2xnY | 2016-11-20T19:32:56.03Z | 19999 | usd | Bank of America, National Association | 43263068al6Ce4tJZEE8713 | null |
| acct | | 2xnY | 2016-11-20T22:33:22.667Z | 24899 | usd | The Toronto-Dominion Bank | 452005RbJA8NRVPZrK57258 | null |
| acct | | 2xnY | 2016-11-20T23:45:18.07Z | 25000 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 545756TJPGUk8pj8Xdb1954 | null |
| acct | | 2xnY | 2016-11-21T22:22:33.698Z | 18999 | usd | Wells Fargo Bank, National Association | 446542TlE922re71zx14374 | null |
| acct | | 2xnY | 2016-11-22T21:59:14.278Z | 28000 | usd | Jovia Financial Federal Credit Union | 470408AvhQiHC9rhFyz2513 | null |
| acct | | 2xnY | 2016-11-23T19:39:45.839Z | 19999 | usd | CITIBANK N.A. | 542418CAHu1OdoZPAVR9400 | null |
| acct | | 2xnY | 2016-11-26T00:49:03.027Z | 25000 | usd | TCF National Bank | 476164adCYwcHJD2NIt4525 | null |
| acct | | 2xnY | 2016-11-27T23:33:43.051Z | 19999 | usd | SYNCHRONY BANK | 524366fTy5wKsGOTgOQ8886 | null |
| acct | | 2xnY | 2016-11-28T16:26:12.128Z | 15000 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | | 2xnY | 2016-11-28T23:50:34.452Z | 25000 | usd | null | 376760xHawQdtW0jtn1000 | null |
| acct | | 2xnY | 2016-11-29T02:03:46.761Z | 27000 | usd | null | 372724zMZ48AOtSxxps1007 | null |
| acct | | 2xnY | 2016-11-30T02:39:19.642Z | 19999 | usd | Wells Fargo Bank, National Association | 434256sIgfeW1TWRqVw2428 | null |
| acct | | 2xnY | 2016-11-30T03:09:16.576Z | 25000 | usd | JPMorgan Chase Bank N.A. - Debit | 483316I8azShZtNYSNo9121 | null |
| acct | | 2xnY | 2016-12-01T00:59:22.332Z | 25000 | usd | JPMorgan Chase Bank N.A. | 4266844Gv7hwkLoymrh4450 | null |
| acct | | 2xnY | 2016-12-01T01:16:32.917Z | 25000 | usd | RENASANT BANK | 529393cRtqSsaJvngsF8809 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2016-12-02T00:11:46.164Z | 27000 usd | null | 371244pGLX3B5RlGW271007 | null |
| acct_ | 2xnY | 2016-12-03T18:35:57.028Z | 25000 usd | Wells Fargo Bank, National Association | 473703HdGs061P2zIgl3045 | null |
| acct_ | 2xnY | 2016-12-04T17:39:38.217Z | 25000 usd | Citizens Bank, National Association | 4427969KEdH0fAGeHwV4861 | null |
| acct_ | 2xnY | 2016-12-04T18:44:20.322Z | 24899 usd | Sparebanken Sor | 431310WGV3Qn8vcAUgE9100 | null |
| acct_ | 2xnY | 2016-12-05T18:47:26.602Z | 25000 usd | null | 379642RoQCMkFadS5QP2006 | null |
| acct_ | 2xnY | 2016-12-05T23:42:57.437Z | 23000 usd | JPMorgan Chase Bank N.A. - Debit | 4282081coskACAlNywW9279 | null |
| acct_ | 2xnY | 2016-12-06T00:27:04.469Z | 25000 usd | CITIBANK N.A. | 5262Z6WSr2HU0UANAkq1865 | null |
| acct_ | 2xnY | 2016-12-06T04:23:07.305Z | 15000 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2016-12-06T04:24:15.397Z | 15000 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2016-12-07T16:51:52.262Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2016-12-07T16:55:01.4Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2016-12-08T00:33:22.44Z | 18999 usd | CITIZENS BANK, N.A. | 5240387XkDkicQ5tkRC0490 | null |
| acct_ | 2xnY | 2016-12-08T00:37:55.451Z | 25000 usd | SUNTRUST BANK | 546540szhurqmy56Wq11968 | null |
| acct_ | 2xnY | 2016-12-09T01:38:03.023Z | 25000 usd | U.S. Bank National Association-Credit | 403784gf7PuGDmVJmuh6131 | null |
| acct_ | 2xnY | 2016-12-11T15:31:34.062Z | 25000 usd | null | 601100YRakDFbOzNibr0022 | null |
| acct_ | 2xnY | 2016-12-11T17:59:32.239Z | 25000 usd | The Toronto-Dominion Bank | 452085QPW18M3bC8x1E2794 | null |
| acct_ | 2xnY | 2016-12-12T04:06:42.545Z | 19999 usd | null | 601100kvBPYbzTY1Rhq3074 | null |
| acct_ | 2xnY | 2016-12-13T03:07:51.139Z | 15000 usd | null | 601100U4d2Cix5GEj2U5257 | null |
| acct_ | 2xnY | 2016-12-13T03:58:55.252Z | 19999 usd | Bank of America - Consumer Credit | 414737oDInReq7wvcHJ3152 | null |
| acct_ | 2xnY | 2016-12-13T04:49:19.946Z | 19999 usd | Bank of America - Consumer Credit | 440066ZXj3PDvUiga6I7198 | null |
| acct_ | 2xnY | 2016-12-13T15:35:01.706Z | 25000 usd | The Bancorp Bank | 411192oC12eaNsfTvKo4033 | null |
| acct_ | 2xnY | 2016-12-14T02:34:57.706Z | 25000 usd | null | 372725nba4hG1PJ9Kvt1008 | null |
| acct_ | 2xnY | 2016-12-14T08:58:34.205Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805m1laHKCg0tUEa0307 | null |
| acct_ | 2xnY | 2016-12-14T20:13:55.05Z | 25000 usd | HSBC BANK USA, NATIONAL ASSOCI ATION | 521332yIrh8dnxZAI5e9868 | null |
| acct_ | 2xnY | 2016-12-15T01:15:08.909Z | 65000 usd | SYNCHRONY BANK | 521333V5IJu2Da5rTnP8287 | null |
| acct_ | 2xnY | 2016-12-15T06:31:51.719Z | 19999 usd | PNC Bank, National Association | 443044kSym49Ihca6Ej3s2476 | null |
| acct_ | 2xnY | 2016-12-15T19:07:27.284Z | 291700 usd | null | 376740c2GE78bAkUKAZ6003 | null |
| acct_ | 2xnY | 2016-12-21T15:01:01.474Z | 25000 usd | Bank of America, National Association | 4635764niVNxriAN9QH2085 | null |
| acct_ | 2xnY | 2016-12-16T16:52:40.349Z | 19999 usd | U.S. Bank National Association-Credit | 479853ZVuSImHsToDkB6000 | null |
| acct_ | 2xnY | 2016-12-17T01:54:27.743Z | 19999 usd | Citibank, N.A. - Costco | 410039yWgcISjXCEz1y5752 | null |
| acct_ | 2xnY | 2016-12-17T02:51:54.318Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2016-12-17T19:49:30.561Z | 25000 usd | null | 377260ybtzJH1zS5kGh6000 | null |
| acct_ | 2xnY | 2016-12-17T19:52:18.192Z | 19999 usd | Banco de Fomento SARL | 458286fQUi847Rd1gON7907 | null |
| acct_ | 2xnY | 2016-12-18T02:00:12.848Z | 28000 usd | JPMorgan Chase Bank N.A. - Debit | 456331hBWMZlmtGY4qrt1905 | null |
| acct_ | 2xnY | 2016-12-18T19:41:43.954Z | 25000 usd | null | 372897ac2YDuxLCLTwt1007 | null |
| acct_ | 2xnY | 2016-12-20T00:07:58.024Z | 25000 usd | M&T Bank | 4258084UpuWvvvpDrcO0835 | null |
| acct_ | 2xnY | 2016-12-21T38:34:46.995Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2016-12-21T18:35:58.158Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2016-12-22T05:54:33.931Z | 19999 usd | Bank of America - Consumer Credit | 414737Mijhsx1zfjDLrn4813 | null |
| acct_ | 2xnY | 2016-12-22T17:00:34.967Z | 25000 usd | JPMorgan Chase Bank N.A. | 426684y2i5MecJYQwuy3387 | null |
| acct_ | 2xnY | 2016-12-22T21:57:10.435Z | 19999 usd | CITIBANK N.A. | 542418zykIR9ZC4Mmlv9633 | null |
| acct_ | 2xnY | 2016-12-23T05:48:16.564Z | 75000 usd | U.S. Bank National Association-Credit | 403784vUuiQT66ypcwl5995 | null |
| acct_ | 2xnY | 2016-12-24T00:50:09.66Z | 15000 usd | Wells Fargo Bank, National Association | 473702RkY8MT90LAjyY6352 | null |
| acct_ | 2xnY | 2016-12-25T21:20:29.177Z | 75000 usd | JPMorgan Chase Bank N.A. - Debit | 473622PS88RWB52IxYM5810 | null |
| acct_ | 2xnY | 2016-12-26T21:37:45.541Z | 25000 usd | null | 379591E5o4PZ3Qs95wq2004 | null |
| acct_ | 2xnY | 2016-12-27T21:08:53.893Z | 25000 usd | Bank of America - Consumer Credit | 440066oUWJuihQjtzvH8127 | null |
| acct_ | 2xnY | 2016-12-28T01:05:33.232Z | 25000 usd | Wells Fargo Bank, National Association | 44654ZrfnVBiRdoVXe1588 | null |
| acct_ | 2xnY | 2016-12-29T01:59:27.404Z | 19999 usd | null | 601100SI8L2kpy5QH8R8613 | null |
| acct_ | 2xnY | 2016-12-29T20:56:49.637Z | 25000 usd | Synchrony Bank | 447993wn7vRlfLM8AdF36900 | null |
| acct_ | 2xnY | 2016-12-31T01:28:54.056Z | 25000 usd | TCF National Bank | 4761643t8xXWPT7I4s70271 | null |
| acct_ | 2xnY | 2016-12-31T15:43:45.636Z | 19999 usd | Wells Fargo Bank, National Association | 473702R0JlxOL7FJqjs7265 | null |
| acct_ | 2xnY | 2017-01-01T00:39:47.747Z | 19999 usd | JPMorgan Chase Bank N.A. | 4640188016FAAWYsN8e0A20 | null |
| acct_ | 2xnY | 2017-01-01T50:36:29.322Z | 24899 usd | HSBC UK Bank plc | 454638aEOtmpsUZzvH2757 | null |
| acct_ | 2xnY | 2017-01-03T03:11:38.369Z | 25000 usd | CAPITAL ONE BANK (CANADA BRANCH) | 5160750GSUDLTJJBS81152 | null |
| acct_ | 2xnY | 2017-01-03T21:35:18.687Z | 15000 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-01-04T19:08:47.401Z | 26500 usd | JPMorgan Chase Bank N.A. - Debit | 442732Bd02UfefWCqNl0075 | null |
| acct_ | 2xnY | 2017-01-04T19:41:26.929Z | 19999 usd | Wells Fargo Bank, National Association | 4426443CTk54Xbkcg£4442 | null |
| acct_ | 2xnY | 2017-01-04T22:01:27.208Z | 26500 usd | Bank of America, National Association | 463588wf6Fs10Ipvl6r2684 | null |
| acct_ | 2xnY | 2017-01-06T17:53:49.347Z | 19699 usd | JPMorgan Chase Bank N.A. | 414720PnoqUPeHqzzLG1232 | null |
| acct_ | 2xnY | 2017-01-08T19:30:10.907Z | 25000 usd | PNC Bank, National Association - Consumer Credit | 448915I1S3DDrg58Pny0061 | null |
| acct_ | 2xnY | 2017-01-09T23:27:45.57Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 4207679fIkkMkrn1UGw6517 | null |
| acct_ | 2xnY | 2017-01-09T23:38:01.167Z | 30000 usd | null | 379578bCBl2LETyKPIH1009 | null |
| acct_ | 2xnY | 2017-01-10T02:53:13.718Z | 47450 usd | SUMITOMO MITSUI CARD COMPANY, | 530232gy7WUb4hjQlqS0750 | null |
| acct_ | 2xnY | 2017-01-10T04:55:41.493Z | 19999 usd | Wells Fargo Bank, National Association | 434256YpCQyDevx50MQ2447 | null |
| acct_ | 2xnY | 2017-01-10T18:32:22.512Z | 19699 usd | Bank of America, National Association | 4635774QIqHFXvZFKGG1769 | null |
| acct_ | 2xnY | 2017-01-10T23:02:54.937Z | 15000 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-01-11T03:56:55.492Z | 19999 usd | null | 372741X11QfLGRwmaYQ4186 | null |
| acct_ | 2xnY | 2017-01-11T21:37:12.53Z | 19999 usd | Bank of America - Consumer Credit | 440066zG8Sq52xo6S2b4285 | null |
| acct_ | 2xnY | 2017-01-12T02:36:16.242Z | 26500 usd | The Toronto-Dominion Bank | 452085QPW18M3bC8x1E2794 | null |
| acct_ | 2xnY | 2017-01-12T15:17.23Z | 9100 usd | null | 371296l38MzRURaOGed1836 | null |
| acct_ | 2xnY | 2017-01-12T18:42:28.281Z | 26500 usd | Wells Fargo Bank, National Association | 446542btuA15I7oiF566746 | null |
| acct_ | 2xnY | 2017-01-13T09:50:43.107Z | 1600 usd | Bank of America, National Association | 481588eJdKgIM9zRoeE9394 | null |
| acct_ | 2xnY | 2017-01-15T16:58:41.303Z | 26500 usd | PNC Bank, National Association | 443045L9H1WDMVaZyAd7656 | null |
| acct_ | 2xnY | 2017-01-15T19:46:46.274Z | 26500 usd | Capital One Bank (Usa), National Association | 400344VEnbKSQm6R6NG3865 | null |
| acct_ | 2xnY | 2017-01-16T00:11:05.859Z | 30000 usd | BANK OF MONTREAL | 519123ohG3zExWpxYio8298 | null |
| acct_ | 2xnY | 2017-01-16T00:15:37.194Z | 27000 usd | null | 6011004oSyt5moOUebn6445 | null |
| acct_ | 2xnY | 2017-01-16T02:21:34.711Z | 2200 usd | Wells Fargo Bank, National Association | 446542TIE922re71zx14374 | null |
| acct_ | 2xnY | 2017-01-17T22:53:02.273Z | 27000 usd | Citibank, National Association - Consumer | 414729L3XEthcrxKP7G3533 | null |
| acct_ | 2xnY | 2017-01-18T22:19:20.639Z | 15000 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-01-19T01:28:17.542Z | 15000 usd | Synchrony Bank | 447994zAJZDMikcXY0k1020 | null |
| acct_ | 2xnY | 2017-01-19T01:30:23.921Z | 19999 usd | null | 376740OFxoD0Wjn4q8p42232 | null |
| acct_ | 2xnY | 2017-01-19T02:26:27.783Z | 30000 usd | Royal Bank of Canada | 4514011ENo8HbnPqCVr55613 | null |
| acct_ | 2xnY | 2017-01-22T21:49:06.074Z | 26500 usd | CITIBANK N.A. | 542418VIFxNVJZFbGXp5613 | null |
| acct_ | 2xnY | 2017-01-23T01:01:47.29Z | 47450 usd | SUMITOMO MITSUI CARD COMPANY, | 530232gy7WUb4hjQlqS0750 | null |
| acct_ | 2xnY | 2017-01-23T02:56:58.377Z | 26500 usd | null | 372549O2vgiYlNPjYlv1000 | null |
| acct_ | 2xnY | 2017-01-24T00:44:13Z | 26500 usd | Canadian Imperial Bank of Commerce | 4506444cGpTNtl4lyPZ6408 | null |
| acct_ | 2xnY | 2017-01-24T03:53:41.269Z | 19999 usd | TD Bank, National Association | 401777flsSYQYCk8v8D7600 | null |
| acct_ | 2xnY | 2017-01-24T20:15:01.826Z | 19999 usd | Citibank, N.A. - Costco | 410039X4tBMRHZGF8nA0660 | null |
| acct_ | 2xnY | 2017-01-25T01:25:05.979Z | 28000 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5458008TvwfRgTaxaVH4250 | null |
| acct_ | 2xnY | 2017-01-25T23:10:15.262Z | 26500 usd | The Toronto-Dominion Bank | 472409tvU2KcImyLIUO2287 | null |
| acct_ | 2xnY | 2017-01-25T23:42:07.734Z | 19999 usd | CITIBANK N.A. | 542418BF964rXEJyna3774 | null |
| acct_ | 2xnY | 2017-01-27T01:16:20.505Z | 26500 usd | The Bank of Nova Scotia | 4535100NKeuwnkMPiXL2033 | null |
| acct_ | 2xnY | 2017-01-27T15:37:14.556Z | 3900 usd | Canadian Imperial Bank of Commerce | 450644Ig72f991tXTJ37373 | null |
| acct_ | 2xnY | 2017-01-28T19:59:33.072Z | 26500 usd | JPMorgan Chase Bank N.A. | 426684nIdxIFYPDHAjb4278 | null |
| acct_ | 2xnY | 2017-01-29T01:04:02.023Z | 25000 usd | Arab National Bank | 4550351ByZJaDuFCK54331 | null |
| acct_ | 2xnY | 2017-01-29T18:36:38.628Z | 26500 usd | The Toronto-Dominion Bank | 452001dp2Tf8zJJICDA6782 | null |
| acct_ | 2xnY | 2017-01-29T21:20:27.451Z | 26500 usd | PNC Bank, National Association | 443051CPMYJAFrHEgqJ7112 | null |
| acct_ | 2xnY | 2017-01-30T13:38:39.288Z | 9100 usd | null | 371296HI25XUWEbK07w1968 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2017-02-01T17:01:59.134Z | 26500 | usd | FEDERATION DES CAISSES DESJARDINS DU QUEBEC | 559822T5R0N88V6VRmu1019 | null |
| acct_ | 2xnY | 2017-02-03T21:43:58.059Z | 19999 | usd | null | 371380Msgq1ep8gpg5l94004 | null |
| acct_ | 2xnY | 2017-02-05T07:08:01.416Z | 2500 | usd | Citibank, N.A.- Costco | 410039X4t8MRHZGF8nA0660 | null |
| acct_ | 2xnY | 2017-02-05T08:18:07.686Z | 19699 | usd | Bank of America, National Association | 481582Zin1eKNgzZUoL5819 | null |
| acct_ | 2xnY | 2017-02-05T09:13:29.635Z | 19999 | usd | Bank of America, National Association | 481582L45iHEp9ZrFzr5689 | null |
| acct_ | 2xnY | 2017-02-05T15:40:35.757Z | 19999 | usd | NATIONAL BANK OF KUWAIT (S.A.K.) | 552277NJ3PcQH2QLuRx6754 | null |
| acct_ | 2xnY | 2017-02-06T07:41:20.711Z | 14500 | usd | Bank of America, National Association | 481588ezdKgIM9zRoeE9394 | null |
| acct_ | 2xnY | 2017-02-07T20:59:18.815Z | 25000 | usd | Bank of America - Consumer Credit | 426451yNVbdHIUk8osX2082 | null |
| acct_ | 2xnY | 2017-02-07T21:09:50.66Z | 24899 | usd | SWEDBANK AB | 5545017LlaCDyyaZZy89669 | null |
| acct_ | 2xnY | 2017-02-08T23:04:42.011Z | 2500 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531257bEIz8TqaGJCD24651 | null |
| acct_ | 2xnY | 2017-02-09T14:25:54.624Z | 2500 | usd | Bank of America - Consumer Credit | 411776g4aAqxvudVGDc8430 | null |
| acct_ | 2xnY | 2017-02-12T21:55:48.959Z | 27500 | usd | Arvest Bank | 491802mlHY2QKui6poiO075 | null |
| acct_ | 2xnY | 2017-02-13T21:58:24.013Z | 25000 | usd | JACK HENRY & ASSOCIATES | 533462UXwQWb3z35DMx3022 | null |
| acct_ | 2xnY | 2017-02-14T02:04:18.108Z | 19999 | usd | Bank of America - Consumer Credit | 440066be30lUEhPFIGW1979 | null |
| acct_ | 2xnY | 2017-02-14T03:08:10.808Z | 27500 | usd | Bank of America, National Association | 474478tq61DsxSzglyl1235 | null |
| acct_ | 2xnY | 2017-02-14T03:16:03.013Z | 27500 | usd | null | 3797801041.7WiAeV3aHh1002 | null |
| acct_ | 2xnY | 2017-02-14T08:00:19.949Z | 19999 | usd | null | 371587JQEi8PX0RU7x72008 | null |
| acct_ | 2xnY | 2017-02-14T20:01:57.615Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805fH8PRjWXLxoCe1737 | null |
| acct_ | 2xnY | 2017-02-15T18:59:06.886Z | 19999 | usd | PNC Bank, National Association - Consumer Credit | 448915GpKNol3lTum3x4200 | null |
| acct_ | 2xnY | 2017-02-16T22:46:21.376Z | 30000 | usd | CITIBANK N.A. | 546616OWXcEBQfA4x292813 | null |
| acct_ | 2xnY | 2017-02-16T23:25:59.177Z | 26500 | usd | JPMorgan Chase Bank N.A. | 414720m8co6lnC0N7ab5818 | null |
| acct_ | 2xnY | 2017-02-17T04:26:06.218Z | 19999 | usd | Wells Fargo Bank, National Association | 434256UjjFMcHJw7im54038 | null |
| acct_ | 2xnY | 2017-02-19T01:10:11.123Z | 9900 | usd | Commerce Bancshares, Inc. | 4412513Y18Epjzf5L8W8217 | null |
| acct_ | 2xnY | 2017-02-19T01:16:37.095Z | 25000 | usd | null | 372738Z3W21uwoBhWXs1006 | null |
| acct_ | 2xnY | 2017-02-19T12:41:08.076Z | 19999 | usd | GULF BANK K.S.C., THE | 544675HNg3PbiZb6LK74006 | null |
| acct_ | 2xnY | 2017-02-20T00:20:58.532Z | 19999 | usd | CITIBANK N.A. | 558828K0CcCND23YCi48517 | null |
| acct_ | 2xnY | 2017-02-20T01:43:36.804Z | 19999 | usd | JPMorgan Chase Bank N.A. | 483313rW1LPDQ1wynwD4300 | null |
| acct_ | 2xnY | 2017-02-20T19:11:13.677Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 529149o9CJR0T5PWda31622 | null |
| acct_ | 2xnY | 2017-02-21T02:00:23.595Z | 27500 | usd | Bank of America - Consumer Credit | 440066Sq43umh2ka1nf7612 | null |
| acct_ | 2xnY | 2017-02-21T18:55:23.891Z | 19999 | usd | JPMorgan Chase Bank N.A. | 483313YZsosYRKFbRk85956 | null |
| acct_ | 2xnY | 2017-02-21T22:11:31.648Z | 27500 | usd | null | 372722wO8kpqFhFd5nd1047 | null |
| acct_ | 2xnY | 2017-02-22T16:03:26.138Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805bb8Am8jOm2V2K1008 | null |
| acct_ | 2xnY | 2017-02-22T16:41:20.158Z | 145000 | usd | PREPAID FINANCIAL SERVICES LTD | 529565vml8Ec2CYvZ5P6830 | null |
| acct_ | 2xnY | 2017-02-23T19:17:01.43Z | 19999 | usd | Wells Fargo Bank, National Association | 446542eGCwn1yHe5dQ38993 | null |
| acct_ | 2xnY | 2017-02-23T22:08:45.398Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-02-23T22:49:17.341Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-02-24T02:26:39.541Z | 18999 | usd | Bank of America, National Association | 481582k3wW312myuuf49344 | null |
| acct_ | 2xnY | 2017-02-24T14:33:05.766Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260JWkSdbCqDxir86673 | null |
| acct_ | 2xnY | 2017-02-25T19:47:10.844Z | 27500 | usd | Canadian Imperial Bank of Commerce | 450644RVzwoWrmOr6yd6200 | null |
| acct_ | 2xnY | 2017-02-27T00:19:24.228Z | 27500 | usd | null | 379581jekWqks9vV8K42003 | null |
| acct_ | 2xnY | 2017-02-27T03:06:12.041Z | 2500 | usd | null | 376656NFSwLJsuFDjs04416 | null |
| acct_ | 2xnY | 2017-02-27T18:00:16.917Z | 9900 | usd | Alinma Bank | 428672aI0szt6DKtJ588732 | null |
| acct_ | 2xnY | 2017-02-27T23:22:02.741Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-02-27T23:26:48.986Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-02-28T23:17:42.063Z | 27500 | usd | The Bank of Nova Scotia | 453737iHXJG1Gg8H7i95014 | null |
| acct_ | 2xnY | 2017-03-01T19:45:06.692Z | 39998 | usd | REPUBLIC BANK & TRUST COMPANY | 546196CX8yuz042YOHK3285 | null |
| acct_ | 2xnY | 2017-03-02T00:52:42.972Z | 2500 | usd | Bank of America, National Association | 411773lev3T9IzAtGYu4229 | null |
| acct_ | 2xnY | 2017-03-02T00:57:28.535Z | 27500 | usd | CHASE BANK USA, N.A. | 546604XZGqItikdPw615205 | null |
| acct_ | 2xnY | 2017-03-02T02:34:48.53Z | 27500 | usd | American Savings Bank, FSB | 414580eV9LTZwtu6ymC9277 | null |
| acct_ | 2xnY | 2017-03-02T22:49:27.655Z | 27500 | usd | ROYAL BANK OF CANADA | 541590tsermVUlqs5MQ2175 | null |
| acct_ | 2xnY | 2017-03-03T13:17:03.714Z | 2500 | usd | null | 377279TrP6p1Pg2Yp5z1008 | null |
| acct_ | 2xnY | 2017-03-04T14:09:35.396Z | 27500 | usd | CITIBANK N.A. | 526226hS3O77yz4yE6M7607 | null |
| acct_ | 2xnY | 2017-03-04T16:25:27.507Z | 2500 | usd | CITIBANK N.A. | 5424182G33pp646UCiv2103 | null |
| acct_ | 2xnY | 2017-03-04T22:09:34.28Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 529149o9CJR0T5PWda31622 | null |
| acct_ | 2xnY | 2017-03-04T23:45:29.134Z | 27500 | usd | JPMorgan Chase Bank N.A. | 414720VkhsniuEpAOXh5777 | null |
| acct_ | 2xnY | 2017-03-07T12:04:56.779Z | 19999 | usd | Bank of America - Consumer Credit | 440066jvyQux9Z5O1n53883 | null |
| acct_ | 2xnY | 2017-03-08T00:17:45.483Z | 25000 | usd | null | 372738Z3W21uwoBhWXs1006 | null |
| acct_ | 2xnY | 2017-03-08T08:35:20.1Z | 9900 | usd | Bank of America, National Association | 430594IVCNyUXVIUPSD4084 | null |
| acct_ | 2xnY | 2017-03-08T22:09:05.6Z | 27500 | usd | TD Bank, National Association | 402944GXmXG5VMWOr385799 | null |
| acct_ | 2xnY | 2017-03-09T00:06:20.197Z | 27500 | usd | The Bank of Nova Scotia | 453801yTG2EsifkT7OP6032 | null |
| acct_ | 2xnY | 2017-03-09T01:23:38.463Z | 19999 | usd | Capital One Bank (Usa), National Association | 4663092uQeyjouTTZND4966 | null |
| acct_ | 2xnY | 2017-03-09T17:18:46.625Z | 19999 | usd | Bank of America - Consumer Credit | 440066na2Y2bK2h1844X2602 | null |
| acct_ | 2xnY | 2017-03-09T17:42:17.887Z | 18999 | usd | null | 377229goYXqKOE1HzeG4005 | null |
| acct_ | 2xnY | 2017-03-09T23:10:52.735Z | 27500 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075slB2AJwTXnykq2749 | null |
| acct_ | 2xnY | 2017-03-10T14:00:53.246Z | 9100 | usd | null | 371296nrw5Jd0NMX9bl2S45 | null |
| acct_ | 2xnY | 2017-03-11T04:29:42.15Z | 19999 | usd | Bank of America - Consumer Credit | 440066p6bEqPtVJfTpb5023 | null |
| acct_ | 2xnY | 2017-03-11T14:34:51.809Z | 2500 | usd | JPMorgan Chase Bank N.A. | 426684AL2plkpIUkOCA2326 | null |
| acct_ | 2xnY | 2017-03-11T17:48:54.622Z | 39998 | usd | Capital One Bank (Usa), National Association | 415417h8MUOn8QIwiFD5754 | null |
| acct_ | 2xnY | 2017-03-11T23:24:43.779Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 529115jG3VsKzivA8wW0462 | null |
| acct_ | 2xnY | 2017-03-12T00:09:36.123Z | 27500 | usd | ROYAL BANK OF CANADA | 541590000peDeXpRNU3u3024 | null |
| acct_ | 2xnY | 2017-03-12T22:38:39.429Z | 19999 | usd | TCF National Bank | 447971OMumTBcKGetXq7168 | null |
| acct_ | 2xnY | 2017-03-13T02:27:22.907Z | 27500 | usd | JPMorgan Chase Bank N.A. - Debit | 483312ANi6ibrWPXcJ30744 | null |
| acct_ | 2xnY | 2017-03-13T20:05:40.649Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-03-14T00:48:57.039Z | 27500 | usd | JPMorgan Chase Bank N.A. | 426684a8Kz7312bQE92897 | null |
| acct_ | 2xnY | 2017-03-14T19:33:41.547Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-03-14T20:59:21.938Z | 10895 | usd | St. George Bank Limited | 423954O8riZusip8Ov16422 | null |
| acct_ | 2xnY | 2017-03-14T21:32:03.83Z | 27500 | usd | null | 372125Lv1NChMneUXr24003 | null |
| acct_ | 2xnY | 2017-03-14T22:38:33.394Z | 25000 | usd | null | 372527r5IdW41H3Vcvi4009 | null |
| acct_ | 2xnY | 2017-03-15T00:26:05.905Z | 27500 | usd | U.S. Bank National Association-Credit | 403784TM9qaBoausrngN2068 | null |
| acct_ | 2xnY | 2017-03-15T01:25:52.476Z | 19999 | usd | Bank of America, National Association | 411770BhS9XTtFVyYQ6006 | null |
| acct_ | 2xnY | 2017-03-15T14:29:38.226Z | 9100 | usd | null | 371296O9pJjazsRXZlN2990 | null |
| acct_ | 2xnY | 2017-03-16T05:07:29.62Z | 27500 | usd | Bank of America, National Association | 411770mGgjQEEGvwIQp6054 | null |
| acct_ | 2xnY | 2017-03-16T22:24:05.283Z | 27500 | usd | ROYAL BANK OF CANADA | 541590BWN8SKxNVwXDH7961 | null |
| acct_ | 2xnY | 2017-03-16T22:30:17.496Z | 27500 | usd | ROYAL BANK OF CANADA | 541590Sdv5YDWWrc49R1831 | null |
| acct_ | 2xnY | 2017-03-17T04:16:44.947Z | 10000 | usd | KENNEBUNK SAVINGS BANK | 545961jE7n7sPNLtdxb9908 | null |
| acct_ | 2xnY | 2017-03-17T04:20:49.331Z | 21200 | usd | KENNEBUNK SAVINGS BANK | 545961jE7n7sPNLtdxb9908 | null |
| acct_ | 2xnY | 2017-03-17T12:26:07.621Z | 10000 | usd | KENNEBUNK SAVINGS BANK | 545961jE7n7sPNLtdxb9908 | null |
| acct_ | 2xnY | 2017-03-17T19:44:01.607Z | 5000 | usd | Resource One Credit Union | 445496ePsEHLVb3oZn4568 | null |
| acct_ | 2xnY | 2017-03-17T19:50:19.338Z | 5000 | usd | Resource One Credit Union | 445496ePsEHLVb3oZn4568 | null |
| acct_ | 2xnY | 2017-03-17T20:08:08.202Z | 2000 | usd | Resource One Credit Union | 445496ePsEHLVb3oZn4568 | null |
| acct_ | 2xnY | 2017-03-17T23:17:47.746Z | 1000 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 534875Nesv8i6GI5i1V4222 | null |
| acct_ | 2xnY | 2017-03-18T23:28:43.987Z | 19999 | usd | null | 601100Ea6yEKYwm5g8KS778 | null |
| acct_ | 2xnY | 2017-03-19T03:40:23.321Z | 19999 | usd | Branch Banking and Trust Company | 410894oC1TXg7CLNRGk8285 | null |
| acct_ | 2xnY | 2017-03-20T18:17:45.239Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-03-21T19:06:25.066Z | 25000 | usd | null | 378264m4QXtFLREtrUez7008 | null |
| acct_ | 2xnY | 2017-03-21T23:11:34.568Z | 19999 | usd | Bank of America - Consumer Credit | 440066aZghhMMWSS8ktv5048 | null |
| acct_ | 2xnY | 2017-03-22T11:19:20.244Z | 27500 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805cQ9G0bRt483CX2311 | null |
| acct_ | 2xnY | 2017-03-22T13:19:27.822Z | 19999 | usd | Wells Fargo Bank, National Association | 473702O8HwTE3aUnsFG9970 | null |

| acct_ | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2017-03-22T21:10:06.687Z | 27500 | usd | TD Bank, National Association | 4029440WcplMurXyJJs6204 | null |
| acct_ | 2xnY | 2017-03-23T01:57:56.802Z | 19999 | usd | TCF National Bank | 447973bZLKqptqJHknb1564 | null |
| acct_ | 2xnY | 2017-03-23T11:30:47.17Z | 26500 | usd | U.S. Bank National Association | 480209KvobPK15cmEc28870 | null |
| acct_ | 2xnY | 2017-03-23T21:17:33.184Z | 19999 | usd | CITIBANK N.A. | 546616OSE14ZMMg6Mgw5062 | null |
| acct_ | 2xnY | 2017-03-24T04:21:10.298Z | 19999 | usd | Wells Fargo Bank, National Association | 44654274bLRGM3xFrbo3032 | null |
| acct_ | 2xnY | 2017-03-26T02:21:39.579Z | 27500 | usd | TD Bank, National Association | 483950Mexsfsu06adc40362 | null |
| acct_ | 2xnY | 2017-03-26T03:14:29.609Z | 25000 | usd | Wells Fargo Bank, National Association | 446542Czou0C7MI8Gq96085 | null |
| acct_ | 2xnY | 2017-03-27T03:49:15.812Z | 19999 | usd | null | 3721713Gr1Xhleij026400B | null |
| acct_ | 2xnY | 2017-03-28T02:41:33.543Z | 24899 | usd | null | 3761048vwt5D3ZDJaKZ1007 | null |
| acct_ | 2xnY | 2017-03-28T05:52:03.86Z | 19999 | usd | Bank of America, National Association | 4815829GWh6ck6K0cih9341 | null |
| acct_ | 2xnY | 2017-03-28T08:48:16.685Z | 39998 | usd | Bank of America, National Association | 474488Hp3C3N2S2iDetS329 | null |
| acct_ | 2xnY | 2017-03-28T21:15:10.962Z | 25000 | usd | CITIBANK N.A. | 5424180n5mQUrNmIuPP1179 | null |
| acct_ | 2xnY | 2017-03-28T23:14:25.301Z | 50000 | usd | JPMorgan Chase Bank N.A. | 420767UHokx63byL5Mw3398 | null |
| acct_ | 2xnY | 2017-03-29T10:32:13.977Z | 10895 | usd | JPMorgan Chase Bank N.A. | 4147207Ynany3QrGLQu1461 | null |
| acct_ | 2xnY | 2017-03-29T22:28:45.736Z | 19999 | usd | TD Bank, National Association | 483950YOb4bwMR5qp7Y0184 | null |
| acct_ | 2xnY | 2017-03-29T22:30:51.122Z | 25000 | usd | Bank of America - Consumer Credit | 4400664S5rXv0NuvtkF0781 | null |
| acct_ | 2xnY | 2017-03-31T04:46:11.968Z | 19999 | usd | Bank of America - Consumer Credit | 426428K3WNqVFZyDfUI3396 | null |
| acct_ | 2xnY | 2017-03-31T14:29:43.321Z | 9191 | usd | null | 371296suADK0mgO2b0B2834 | null |
| acct_ | 2xnY | 2017-03-31T21:45:04.036Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 456331os8iBo0oFUGUr2232 | null |
| acct_ | 2xnY | 2017-04-01T02:37:26.27Z | 25000 | usd | Royal Bank of Canada | 451401o9RPy6DF4s8De8816 | null |
| acct_ | 2xnY | 2017-04-02T00:30:29.635Z | 22000 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075pJbz8UaC1ux6n6159 | null |
| acct_ | 2xnY | 2017-04-02T03:20:42.636Z | 19999 | usd | BMO HARRIS BANK N.A. | 558098HswdvvhUDdaey2039 | null |
| acct_ | 2xnY | 2017-04-02T16:17:36.693Z | 19999 | usd | Wells Fargo Bank, National Association | 431243gmluJW2l9gUov8876 | null |
| acct_ | 2xnY | 2017-04-02T23:38:06.201Z | 27500 | usd | null | 372301HDwDYnxvVbuvU7728 | null |
| acct_ | 2xnY | 2017-04-03T17:52:36.049Z | 995 | usd | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 549834XwxRUR3vACBGw7936 | null |
| acct_ | 2xnY | 2017-04-05T04:39:42.117Z | 24899 | usd | HSBC BANK CANADA | 519394ZHmcwau7pau583919 | null |
| acct_ | 2xnY | 2017-04-05T12:35:09.844Z | 24899 | usd | null | 3761048vwt5D3ZDJaKZ1007 | null |
| acct_ | 2xnY | 2017-04-06T01:50:45.366Z | 27500 | usd | Bank of America, National Association | 411774BfN9QkTrEe7qK8382 | null |
| acct_ | 2xnY | 2017-04-07T00:00:34.785Z | 27500 | usd | Citibank, N.A. - Costco | 410039KnhbUimlz9FJhm5632 | null |
| acct_ | 2xnY | 2017-04-07T19:22:11.738Z | 26500 | usd | PNC Bank, National Association | 443051hUzRoa9ZhfvKz5029 | null |
| acct_ | 2xnY | 2017-04-07T22:22:09.669Z | 2500 | usd | WHEELHOUSE CREDIT UNION | 424014nZ7SMaLphT8xK4178 | null |
| acct_ | 2xnY | 2017-04-08T01:19:42.204Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 486796vwil0YnYR7KTK2544 | null |
| acct_ | 2xnY | 2017-04-08T02:21:09.46Z | 19999 | usd | Bank of America, National Association | 4815829GWh6ck6K0cih9341 | null |
| acct_ | 2xnY | 2017-04-08T22:33:44.807Z | 23000 | usd | null | 378264m4QKtFLREruer7008 | null |
| acct_ | 2xnY | 2017-04-09T00:44:09.992Z | 19999 | usd | Wells Fargo Bank, National Association | 44654OvLvhSLDcTXy1r8201 | null |
| acct_ | 2xnY | 2017-04-09T03:18:25.368Z | 19999 | usd | Bank of America, National Association | 436802nFcjtViSNri5Y4842 | null |
| acct_ | 2xnY | 2017-04-09T20:24:21.299Z | 9900 | usd | Bank of America - Consumer Credit | 440066ZODE2wa4vzoxv4737 | null |
| acct_ | 2xnY | 2017-04-11T01:42:36.652Z | 2500 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805pGk4sPvcri20n1455 | null |
| acct_ | 2xnY | 2017-04-11T05:04:00.295Z | 24899 | usd | HSBC UK Bank plc | 465943vrdXUzDYmlrrw5201 | null |
| acct_ | 2xnY | 2017-04-12T00:27:51.391Z | 25000 | usd | null | 3712733qlTL44akQMj54004 | null |
| acct_ | 2xnY | 2017-04-12T01:00:32.521Z | 27500 | usd | Capital One Bank (Usa), National Association | 4802130LX3xG36aKvd07882 | null |
| acct_ | 2xnY | 2017-04-13T22:40:09.662Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531278ARIAEZoaZIsd00221 | null |
| acct_ | 2xnY | 2017-04-14T00:56:28.065Z | 18999 | usd | Capital One Bank (Usa), National Association | 415417osLi8tpluAXHD4881 | null |
| acct_ | 2xnY | 2017-04-14T09:49:26.821Z | 3495 | usd | Rakuten Card Co., Ltd. | 429769lvheQ8Zd7bf031726 | null |
| acct_ | 2xnY | 2017-04-14T10:08:19.927Z | 2400 | usd | null | 3777816v1GThw9w1z7d9806 | null |
| acct_ | 2xnY | 2017-04-14T12:25:07.742Z | 9100 | usd | null | 3712960PpJJjazsRXZIN2990 | null |
| acct_ | 2xnY | 2017-04-17T10:37:12.382Z | 99000 | usd | U.S. Bank National Association-Credit | 403784vUuIQT66ypcwl5995 | null |
| acct_ | 2xnY | 2017-04-18T21:54:07.372Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708lyo8e50A0839 | null |
| acct_ | 2xnY | 2017-04-19T00:38:41.769Z | 19999 | usd | Bank of America - Consumer Credit | 440066nu1suSArh1ZNh5479 | null |
| acct_ | 2xnY | 2017-04-19T05:45:33.99Z | 19699 | usd | PNC Bank, National Association | 443047AW89Z3rHcCHh04036 | null |
| acct_ | 2xnY | 2017-04-20T00:05:10.376Z | 25000 | usd | JPMorgan Chase Bank N.A. | 414720m8co6InC0N7ab5818 | null |
| acct_ | 2xnY | 2017-04-21T04:05:13.381Z | 19699 | usd | Citibank, N.A. - Costco | 410039DRXj62HHecMZR2506 | null |
| acct_ | 2xnY | 2017-04-21T05:25:04.758Z | 19699 | usd | Wells Fargo Bank, National Association | 446542zntXulmcvNL7P6642 | null |
| acct_ | 2xnY | 2017-04-22T50:50:24.592Z | 19999 | usd | Wells Fargo Bank, National Association | 473702BrMRVVvL6pBqh5080 | null |
| acct_ | 2xnY | 2017-04-22T01:30:24.014Z | 19999 | usd | JPMorgan Chase Bank N.A. | 414740ZFyMeFyyyyP5Z6942 | null |
| acct_ | 2xnY | 2017-04-23T19:31:37.415Z | 19999 | usd | Bank of America, National Association | 4117701v1u1txoFxaw45357 | null |
| acct_ | 2xnY | 2017-04-24T20:59:03.378Z | 19999 | usd | Bank of America - Consumer Credit | 426451aKkz3ntnfPkZ28524 | null |
| acct_ | 2xnY | 2017-04-26T02:34:27.224Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805udm8Q3rbkmclc7956 | null |
| acct_ | 2xnY | 2017-04-27T19:14:59.257Z | 19999 | usd | Synchrony Bank | 447994YLUe9SYyFdWR57308 | null |
| acct_ | 2xnY | 2017-04-27T17:53:51.858Z | 19999 | usd | Wells Fargo Bank, National Association | 425907ctN25pwAJ8Zsa2789 | null |
| acct_ | 2xnY | 2017-04-28T22:04:15.035Z | 27500 | usd | The Toronto-Dominion Bank | 455121UEPfUXEbrzcF88959 | null |
| acct_ | 2xnY | 2017-04-29T03:17:32.003Z | 19999 | usd | Wells Fargo Bank, National Association | 434257NW0uS8iy6GVIL0791 | null |
| acct_ | 2xnY | 2017-04-29T11:49:38.2Z | 24899 | usd | Abu Dhabi Islamic Bank | 452335swPcmddtlhG1796 | null |
| acct_ | 2xnY | 2017-04-29T15:40:03.346Z | 19999 | usd | CITIBANK N.A. | 542418rRnf4KPyNmx939721 | null |
| acct_ | 2xnY | 2017-04-29T22:23:37.273Z | 27500 | usd | U.S. Bank National Association-Credit | 403784tc5YxVqK6mluX1382 | null |
| acct_ | 2xnY | 2017-04-30T13:56:33.967Z | 19999 | usd | CITIBANK N.A. | 5121074cBFdWppUuyus0925 | null |
| acct_ | 2xnY | 2017-04-30T19:19:30.346Z | 27500 | usd | SANTANDER BANK, NA | 5129925Zx6Hpw58eHOm4978 | null |
| acct_ | 2xnY | 2017-05-01T02:25:22.593Z | 3000 | usd | Jovia Financial Federal Credit Union | 470408cOLEYItJXNAEV6930 | null |
| acct_ | 2xnY | 2017-05-01T02:36:44.599Z | 19999 | usd | JPMorgan Chase Bank N.A. | 411770mGgjQEEGwwUQp6054 | null |
| acct_ | 2xnY | 2017-05-01T18:30:58.523Z | 19999 | usd | Wells Fargo Bank, National Association | 434258lwNfrlQzGUqrx8224 | null |
| acct_ | 2xnY | 2017-05-01T23:12:11.573Z | 19999 | usd | Bank of America - Consumer Credit | 440066YwreoYlK0AC5k1277 | null |
| acct_ | 2xnY | 2017-05-03T05:44:29.025Z | 27500 | usd | JPMorgan Chase Bank N.A. | 414720nROe3iiHiCf5G0363 | null |
| acct_ | 2xnY | 2017-05-03T22:38:46.112Z | 6000 | usd | null | 376767kP7GC3vAA0FPz2001 | null |
| acct_ | 2xnY | 2017-04T01:55:11.756Z | 25000 | usd | null | 601100acs7dvifQRV8V0427 | null |
| acct_ | 2xnY | 2017-05-05T02:05:09.76Z | 25000 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805zQ9Gl0bR483CX2311 | null |
| acct_ | 2xnY | 2017-05-05T23:50:50.148Z | 25000 | usd | WATER AND POWER COMMUNITY CREDIT UNION | 5152545z3k5o3IC4cSp9099 | null |
| acct_ | 2xnY | 2017-05-06T00:20:25.402Z | 19999 | usd | Wells Fargo Bank, National Association | 474165jDbPT7QRk3SqO092 | null |
| acct_ | 2xnY | 2017-05-06T14:27:02.157Z | 24899 | usd | ABU DHABI COMMERCIAL BANK | 526408TvSRk8hbnVXgE7288 | null |
| acct_ | 2xnY | 2017-05-06T19:50:12.51Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708lyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-06T20:14:49.004Z | 39998 | usd | BankMuscat (SAOG) | 483791SwRPVTYXiJqxH9421 | null |
| acct_ | 2xnY | 2017-05-06T23:24:51.618Z | 19999 | usd | Citibank, N.A. - Costco | 4100395MevLNWVOyLCu4313 | null |
| acct_ | 2xnY | 2017-05-07T02:26:19.657Z | 39998 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805udm8Q3rbkmclc7956 | null |
| acct_ | 2xnY | 2017-05-07T03:42:46.435Z | 25000 | usd | Capital One Bank (Usa), National Association | 414709bcFfHE0Cv0ru27827 | null |
| acct_ | 2xnY | 2017-05-07T19:50:42.46Z | 19999 | usd | Columbia Bank | 4118786bYWvlYTHiopl2448 | null |
| acct_ | 2xnY | 2017-05-08T00:29:48.443Z | 19999 | usd | null | 601100vG930lGPyiaR94111 | null |
| acct_ | 2xnY | 2017-05-08T05:07:06.202Z | 19999 | usd | Wells Fargo Bank, National Association | 446542gu8uvG3dur0Sl1633 | null |
| acct_ | 2xnY | 2017-05-08T18:54:01.471Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708lyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-09T15:10:44.446Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684mcX3V5vGiqnIK1886 | null |
| acct_ | 2xnY | 2017-05-10T04:53:37.56Z | 19999 | usd | The Citizens National Bank of Meridian | 419028yjwHnPyzu5img1809 | null |
| acct_ | 2xnY | 2017-05-10T19:59:24.262Z | 19999 | usd | Wells Fargo Bank, National Association | 473702GkjlxA5EEtM8x0886 | null |
| acct_ | 2xnY | 2017-05-10T23:19:40.699Z | 27500 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805w9CipSGaFmVim8895 | null |
| acct_ | 2xnY | 2017-05-11T08:30:05.537Z | 24899 | usd | Dubai Islamic Bank | 457826Erpksuuqp7c7a7919 | null |
| acct_ | 2xnY | 2017-05-11T17:59:37.711Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 4207674Tg5Da8rdUA76929 | null |
| acct_ | 2xnY | 2017-05-11T20:56:30.962Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708lyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-11T22:47:09.471Z | 25000 | usd | JPMorgan Chase Bank N.A. | 438857mlWpJRaFkAIF87419 | null |
| acct_ | 2xnY | 2017-12T19:37:19.514Z | 9999 | usd | University of Wisconsin Credit Union | 468006Eg708lyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-13T00:00:51.93Z | 19999 | usd | PNC Bank, National Association - Consumer Credit | 431196Wp65x2RNAvGZS6081 | null |
| acct_ | 2xnY | 2017-05-13T22:56:45.226Z | 27500 | usd | Wells Fargo Bank, National Association | 434256w0lWaAxklqltm9555 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2017-05-14T03:33:32.419Z | 22000 usd | JPMorgan Chase Bank N.A. - Debit | 483316Sh8W9ZNaBLyay5682 | null |
| acct_ | 2xnY | 2017-05-16T00:17:46.398Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 475055T0O9UYvgmdFLy9625 | null |
| acct_ | 2xnY | 2017-05-16T00:42:08.74Z | 27500 usd | Bank of America - Consumer Credit | 440066o4YV9t8fNXNKp1363 | null |
| acct_ | 2xnY | 2017-05-16T00:54:13.025Z | 1500 usd | Citibank, N.A.- Costco | 410039P66KqCsws4PHn3025 | null |
| acct_ | 2xnY | 2017-05-16T01:45:25.914Z | 19999 usd | THE BANCORP BANK | 558158H66PNhX8BmAA5358 | null |
| acct_ | 2xnY | 2017-05-16T13:31:48.786Z | 24899 usd | BAHRAIN COMMERCIAL FACILITIES COMPANY BSC | 542052gCJbTXr8OE5cN1449 | null |
| acct_ | 2xnY | 2017-05-17T00:22:10.122Z | 19699 usd | JPMorgan Chase Bank N.A. - Debit | 420767RTDMGxPbQ9YE24980 | null |
| acct_ | 2xnY | 2017-05-17T02:02:06.341Z | 32400 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075ZaxynDtGEYkEh3690 | null |
| acct_ | 2xnY | 2017-05-17T03:40:19.96Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 483313KObyXHwZeGi8h5182 | null |
| acct_ | 2xnY | 2017-05-18T04:19:32.459Z | 9999 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-19T03:08:51.03Z | 19999 usd | U.S. Bank National Association | 403015SoI4A3rKXhKg90282 | null |
| acct_ | 2xnY | 2017-05-20T01:25:04.235Z | 27500 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075wKjXzMAQGQ7QT1068 | null |
| acct_ | 2xnY | 2017-05-20T19:12:03.56Z | 27500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 517572Aqs3XSi4TUaVo6796 | null |
| acct_ | 2xnY | 2017-05-20T21:21:36.348Z | 27500 usd | JPMorgan Chase Bank N.A. | 464018DJaAVxlnIiA5F5636 | null |
| acct_ | 2xnY | 2017-05-22T21:24:55.019Z | 9999 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-22T23:28:11.122Z | 19999 usd | Wells Fargo Bank, National Association | 442644hJhPg8ienRPXii406 | null |
| acct_ | 2xnY | 2017-05-23T22:12:07.98Z | 19999 usd | Wells Fargo Bank, National Association | 446540o8L21OE7ue8CM7354 | null |
| acct_ | 2xnY | 2017-05-23T22:37:56.835Z | 9999 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-24T02:17:49.35Z | 19999 usd | SYNCHRONY BANK | 546680MsNuOqo1JHemi2950 | null |
| acct_ | 2xnY | 2017-05-24T02:32:36.884Z | 19999 usd | Citibank, National Association - Consumer | 426938fBF28XhsiSeLi1901 | null |
| acct_ | 2xnY | 2017-05-24T17:00:57.553Z | 26500 usd | Green Dot Bank DBA Bonneville Bank | 414398p1rd8VCkAQ9fK4232 | null |
| acct_ | 2xnY | 2017-05-24T17:18:29.98Z | 9999 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-05-25T00:54:40.866Z | 27500 usd | Bank of America - Consumer Credit | 440066pmyAJrUHewj0A0065 | null |
| acct_ | 2xnY | 2017-05-25T01:42:36.151Z | 19999 usd | FIFTH THIRD BANK, THE | 542964dMvDNL4Wwspr278886 | null |
| acct_ | 2xnY | 2017-05-26T00:32:37.562Z | 19999 usd | CITIBANK N.A. | 526219nfdbgMWoZbkNS8346 | null |
| acct_ | 2xnY | 2017-05-26T01:10:12.372Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527518Fij51imqBxtaK7745 | null |
| acct_ | 2xnY | 2017-05-26T02:48:54.583Z | 25000 usd | Wells Fargo Bank, National Association | 4465420nGLVYnNGScQt9461 | null |
| acct_ | 2xnY | 2017-05-26T04:03:30.599Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 483316knI05ByKY4Yb4144 | null |
| acct_ | 2xnY | 2017-05-27T04:32:12.592Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 424631KyVVd33iUSbN78743 | null |
| acct_ | 2xnY | 2017-05-27T05:38:24.246Z | 39998 usd | JPMorgan Chase Bank N.A. - Debit | 461046bLw2CYf888vuG5493 | null |
| acct_ | 2xnY | 2017-05-27T22:24:09.615Z | 25000 usd | Merrick Bank | 412061XOsz4PLzEXkcV6225 | null |
| acct_ | 2xnY | 2017-05-28T20:15:55.475Z | 19999 usd | Wells Fargo Bank, National Association | 446542vNVgRqpAiLRVK9995 | null |
| acct_ | 2xnY | 2017-05-28T20:25:25.367Z | 25000 usd | JPMorgan Chase Bank N.A. | 426684f6IxJpMfbocb4198 | null |
| acct_ | 2xnY | 2017-05-28T20:54:00.884Z | 27500 usd | Citibank, National Association - Consumer | 412800Qs98NnuN8A0zdb3291 | null |
| acct_ | 2xnY | 2017-05-28T20:58:28.65Z | 19699 usd | null | 601149qa5mYcO7ireN19602 | null |
| acct_ | 2xnY | 2017-05-30T02:29:59.566Z | 19999 usd | KEYBANK NATIONAL ASSOCIATION | 511565U0SRPYdu294Pq4335 | null |
| acct_ | 2xnY | 2017-05-30T20:42.892Z | 25000 usd | The Bancorp Bank | 484718RarLSCrO8qGf66737 | null |
| acct_ | 2xnY | 2017-05-30T21:28.358Z | 25000 usd | SYNCHRONY BANK | 556053x3tVnN4i8vsyT4063 | null |
| acct_ | 2xnY | 2017-05-31T23:38:29.14Z | 19699 usd | null | 601100ZKT5gDY6YV8Mh38t47 | null |
| acct_ | 2xnY | 2017-06-01T20:08:59.623Z | 19999 usd | Wells Fargo Bank, National Association | 434256VSu8iDq9jiRY34950 | null |
| acct_ | 2xnY | 2017-06-01T21:26:36.911Z | 27500 usd | Wells Fargo Bank, National Association | 434256PpoLsPuiFicqi2949 | null |
| acct_ | 2xnY | 2017-06-02T11:25:20.126Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805CRCAJbwbQE96i2550 | null |
| acct_ | 2xnY | 2017-06-04T00:20:54.802Z | 27500 usd | CITIBANK N.A. | 526224B2ganskbZHnPQ7555 | null |
| acct_ | 2xnY | 2017-06-04T20:09:54.035Z | 26500 usd | Wells Fargo Bank, National Association | 446542XOQwLoYUhX4z29692 | null |
| acct_ | 2xnY | 2017-06-04T23:26:47.72Z | 25000 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805zQ9GI0bR483CX2311 | null |
| acct_ | 2xnY | 2017-06-05T20:07:47.854Z | 50000 usd | New York Community Bank | 455623377RbVrRhids2G690 | null |
| acct_ | 2xnY | 2017-06-05T23:22:52.989Z | 27500 usd | null | 379574kMWdtAroW9mQ91007 | null |
| acct_ | 2xnY | 2017-06-07T17:38:35.16Z | 24899 usd | NATIONAL BANK OF CANADA | 525893OXA8bXA3uG7Vw8730 | null |
| acct_ | 2xnY | 2017-06-08T18:04:41.002Z | 19999 usd | Wells Fargo Bank, National Association | 442644Lceqv8o9BpcEQ3392 | null |
| acct_ | 2xnY | 2017-06-10T21:05:36.55Z | 19699 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 514759XorU7DRVLEM18239 | null |
| acct_ | 2xnY | 2017-06-15T18:07:44.433Z | 9999 usd | University of Wisconsin Credit Union | 468006Eg708Iyo8e50A0839 | null |
| acct_ | 2xnY | 2017-06-17T16:49:52.878Z | 19999 usd | null | 379814uR8Q8Qxgxo0Zk1004 | null |
| acct_ | 2xnY | 2017-06-19T03:38:15.264Z | 2500 usd | CITIBANK N.A. | 542418KtiNWQT8CQ6QZ2911 | null |
| acct_ | 2xnY | 2017-06-19T06:05:15.46Z | 19999 usd | Citibank, N.A.- Costco | 410039X3Rs7elq54vel7594 | null |
| acct_ | 2xnY | 2017-06-19T19:22:49.062Z | 18999 usd | The Bancorp Bank | 484735Z7hLZaEoGler0025 | null |
| acct_ | 2xnY | 2017-06-19T19:56:00.695Z | 18999 usd | null | 377229goYXqKOE1HceG4005 | null |
| acct_ | 2xnY | 2017-06-20T02:18:41.113Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433rArjPtwyUjAC76082 | null |
| acct_ | 2xnY | 2017-06-21T04:40:55.78Z | 19999 usd | Bank of America - Consumer Credit | 431307nWAEmIvgq8DTy8163 | null |
| acct_ | 2xnY | 2017-06-21T05:59:00.835Z | 44898 usd | Canadian Imperial Bank of Commerce | 450003JTasaLjKLL4Xg7640 | null |
| acct_ | 2xnY | 2017-06-24T17:12:37.094Z | 19999 usd | null | 379577vRfE2fNKYFKGn1002 | null |
| acct_ | 2xnY | 2017-06-30T05:45:37.378Z | 19999 usd | Bank of America, National Association | 436802T5N9Qc6Qe8SNm0296 | null |
| acct_ | 2xnY | 2017-07-01T20:07:47.452Z | 19999 usd | JPMorgan Chase Bank N.A. | 414740QHMIAie9X6rzK0521 | null |
| acct_ | 2xnY | 2017-07-01T21:52:01.051Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 4060428qrZ5UhyHMefN1559 | null |
| acct_ | 2xnY | 2017-07-03T09:06:55.758Z | 19999 usd | null | 601100YuL2Lmdei aXfj4794 | null |
| acct_ | 2xnY | 2017-07-03T16:49:51.217Z | 19999 usd | Bank of America - Commercial Credit | 433993Y2lhFuZx4ds9c2890 | null |
| acct_ | 2xnY | 2017-07-04T08:50:51.346Z | 7500 usd | Arizona Federal Credit Union | 493855i9n8PbhEgvVN66970 | null |
| acct_ | 2xnY | 2017-07-06T02:51:29.692Z | 19999 usd | U.S. Bank National Association | 431719RPk5Y4pXHQDrM3548 | null |
| acct_ | 2xnY | 2017-07-06T04:49:56.501Z | 3999 usd | null | 379577vRfE2fNKYFKGn1002 | null |
| acct_ | 2xnY | 2017-08T01:43:46.572Z | 19999 usd | CITIBANK N.A. | 536219XpruUTN1QdiIHr5369 | null |
| acct_ | 2xnY | 2017-07-09T18:00:39.011Z | 19999 usd | Comenity Capital Bank | 4075295KCT4k0tF4y1V0564 | null |
| acct_ | 2xnY | 2017-07-12T01:23:40.255Z | 27500 usd | Capital One Bank (Usa), National Association | 4802130CJb9qnd7ZmC41334 | null |
| acct_ | 2xnY | 2017-07-12T21:49:55.857Z | 19999 usd | Bank of America, National Association | 481582YVuWeC7PoSDYq5396 | null |
| acct_ | 2xnY | 2017-07-19T08:12:07.15Z | 44899 usd | null | 376767kP7GC3vAA0Ffv2001 | null |
| acct_ | 2xnY | 2017-07-18T10:12:34.797Z | 24895 usd | CITIBANK, N.A. | 545987UNLQ6g2NAfNda3646 | null |
| acct_ | 2xnY | 2017-07-20T00:41:08.672Z | 19999 usd | CITIBANK, N.A. | 542418h9QZFpGgLv0dd9285 | null |
| acct_ | 2xnY | 2017-07-23T23:06:30.419Z | 19999 usd | null | 3728500mmNAI3kf9Xja3043 | null |
| acct_ | 2xnY | 2017-07-24T23:06:59.783Z | 24899 usd | Citibank, N.A.- Costco | 410039KtWKDM97kKiY34938 | null |
| acct_ | 2xnY | 2017-07-25T05:28:58.962Z | 19999 usd | Wells Fargo Bank, National Association | 485620MAgLz2xX1Eikv9012 | null |
| acct_ | 2xnY | 2017-07-30T15:41:00.317Z | 19999 usd | Citibank, N.A.- Costco | 410039vfUo5D0iJysOm1042 | null |
| acct_ | 2xnY | 2017-07-30T17:18:05.972Z | 24899 usd | SAMBA FINANCIAL GROUP | 552089bFZeFWMhVs3HS0347 | null |
| acct_ | 2xnY | 2017-07-30T19:23:10.3042 | 19999 usd | PNC Bank, National Association | 4430408bQJbrWcwkpEP6340 | null |
| acct_ | 2xnY | 2017-07-31T02:30:43.217Z | 2500 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805jNstJ6kAAsNaF3603 | null |
| acct_ | 2xnY | 2017-07-31T16:21:59.504Z | 19699 usd | SUNRISE BANKS, NATIONAL ASSOCIATION | 511474k3hd7ivEivTaK7690 | null |
| acct_ | 2xnY | 2017-07-31T16:35:55.158Z | 19999 usd | KUWAIT FINANCE HOUSE K.S.C. | 531483W9htV1PLhK5oo3885 | null |
| acct_ | 2xnY | 2017-08-01T21:20:09.724Z | 2500 usd | FIRST TECHNOLOGY FEDERAL CREDIT UNION | 514518rsIXdHjwW2a5A0616 | null |
| acct_ | 2xnY | 2017-08-07T00:50:08.069Z | 19999 usd | Wells Fargo Bank, National Association | 446540D5uiClrx72wYF1331 | null |
| acct_ | 2xnY | 2017-08-08T00:26:23.683Z | 19999 usd | KUWAIT FINANCE HOUSE K.S.C. | 531483W9htV1PLhK5oo3885 | null |
| acct_ | 2xnY | 2017-08-10T02:08:09.507Z | 49995 usd | U.S. Bank National Association-Credit | 403784vUuiQT66ypcwI5995 | null |
| acct_ | 2xnY | 2017-08-10T03:09:47.095Z | 2500 usd | TD Bank, National Association | 402944pSdDf4uLYFpXc2233 | null |
| acct_ | 2xnY | 2017-08-12T23:26:17.034Z | 239988 usd | SAMBA FINANCIAL GROUP | 552089x8Ai9CDIpK3X16879 | null |
| acct_ | 2xnY | 2017-08-18T04:58:56.363Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnkD2131 | null |
| acct_ | 2xnY | 2017-08-19T02:45:11.964Z | 19999 usd | Bank of America, National Association | 4744795ghFN3akHNssO6065 | null |
| acct_ | 2xnY | 2017-08-19T13:37:15.833Z | 19999 usd | TD Bank, National Association | 483950O8hz7khnAkmg87885 | null |
| acct_ | 2xnY | 2017-08-19T21:19:16.784Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 4833166dG4oKF3DknPn1230 | null |
| acct_ | 2xnY | 2017-08-21T03:09:34.964Z | 19999 usd | Bank of America - Consumer Credit | 440066wj9FtAkjZ4iPm2836 | null |
| acct_ | 2xnY | 2017-08-21T04:40:20.532Z | 19999 usd | null | 372763Cs6PyjoMqKO1067 | null |
| acct_ | 2xnY | 2017-08-21T22:31:11.964Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 441105LDQNLK3uTEdjF5755 | null |
| acct_ | 2xnY | 2017-08-29T53:14.188Z | 39998 usd | BARCLAYS BANK DELAWARE | 5452127xgO1fCD0NEgM8850 | null |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| acct | ███ | 2xnY | 2017-08-23T16:23:31.153Z | 24899 | usd | Abu Dhabi Islamic Bank | 406786eA2jQklu8uKbg6742 | null |
| acct | ███ | 2xnY | 2017-08-23T20:22:11.105Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 483316PVi 8C45Flgfg35318 | null |
| acct | ███ | 2xnY | 2017-08-24T12:21:29.343Z | 19999 | usd | null | 601100LYxUw4EchTjLZ2635 | null |
| acct | ███ | 2xnY | 2017-08-29T23:24:19.192Z | 19999 | usd | CITIBANK N.A. | 546616ZkDniJpLCAXV78224 | null |
| acct | ███ | 2xnY | 2017-08-30T16:10:49.406Z | 2500 | usd | SYNCHRONY BANK | 524366rLSCX2M8mMb7Y7109 | null |
| acct | ███ | 2xnY | 2017-08-31T15:51:34.443Z | 84896 | usd | Societe Generale S.A. | 497301WZdgAry19HenW8806 | null |
| acct | ███ | 2xnY | 2017-09-01T16:42:29.538Z | 2500 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805LO9dUyDiCd3ti6319 | null |
| acct | ███ | 2xnY | 2017-09-02T07:45:59.804Z | 2500 | usd | CITIBANK N.A. | 542418KXNWQT8CQ6QZ2911 | null |
| acct | ███ | 2xnY | 2017-09-03T14:47:07.154Z | 19699 | usd | SYNCHRONY BANK | 5213333IC2C8fEJA7Cf0652 | null |
| acct | ███ | 2xnY | 2017-09-04T12:46:43.681Z | 24899 | usd | QATAR NATIONAL BANK | 527384geALU5RwGCr8Z0012 | null |
| acct | ███ | 2xnY | 2017-09-04T18:35:06.122Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426685b8KXDtzF8y96G4650 | null |
| acct | ███ | 2xnY | 2017-09-04T21:52:45.861Z | 19999 | usd | BARCLAYS BANK DELAWARE | 519955GIIvOiD2BYhvQ8650 | null |
| acct | ███ | 2xnY | 2017-09-05T03:36:49.862Z | 2500 | usd | JPMorgan Chase Bank N.A. | 426685b8KXDtzF8y96G4650 | null |
| acct | ███ | 2xnY | 2017-09-06T15:49:27.455Z | 2200 | usd | SCHOOLSFIRST FEDERAL CREDIT UNION | 524866r7AG7eGhPp8pJ1618 | null |
| acct | ███ | 2xnY | 2017-09-06T21:02:04.072Z | 19999 | usd | CITIBANK N.A. | 546628Qc72Fw£sI5AaQ7741 | null |
| acct | ███ | 2xnY | 2017-09-07T00:48:21.095Z | 19999 | usd | Bank of America - Consumer Credit | 440066ygC3OHAPUY5oo4654 | null |
| acct | ███ | 2xnY | 2017-09-08T04:18:44.264Z | 2200 | usd | CITIBANK N.A. | 542418cYPQLvsRmd8hi6860 | null |
| acct | ███ | 2xnY | 2017-09-08T23:53:30.235Z | 19999 | usd | null | 379584IEzeTxtUpdAMn1006 | null |
| acct | ███ | 2xnY | 2017-09-09T03:25:16.43Z | 3000 | usd | null | 379756r5xrx8zIsN9w61006 | null |
| acct | ███ | 2xnY | 2017-09-09T22:15:23.682Z | 164892 | usd | SAMBA FINANCIAL GROUP | 552089vBAi9CDlpK3X16879 | null |
| acct | ███ | 2xnY | 2017-09-10T18:42:08.892Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684SbbOF2y5iTInR0885 | null |
| acct | ███ | 2xnY | 2017-09-11T06:22:08.13Z | 19999 | usd | Bank of America, National Association | 474472TgAou4jFXY92G8722 | null |
| acct | ███ | 2xnY | 2017-09-13T02:19:10.468Z | 19999 | usd | Citizens Bank, National Association | 442791elc3schuDA0SI9662 | null |
| acct | ███ | 2xnY | 2017-09-13T03:44:21.967Z | 19699 | usd | null | 376767xEeE3x8clh8kA3002 | null |
| acct | ███ | 2xnY | 2017-09-13T18:21:00.898Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684MecpL9cxl3i865376 | null |
| acct | ███ | 2xnY | 2017-09-14T03:20:40.52Z | 19999 | usd | Capital One Bank (Usa), National Association | 414709BSfBz4rh99iEw0123 | null |
| acct | ███ | 2xnY | 2017-09-16T17:20:32.109Z | 19999 | usd | JPMorgan Chase Bank N.A. | 414740MMSQcyqelqMft4240 | null |
| acct | ███ | 2xnY | 2017-09-17T19:25:30.545Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684yZ1R4Z8UpRqM38264 | null |
| acct | ███ | 2xnY | 2017-09-18T01:13:26.243Z | 19999 | usd | Bank of America - Consumer Credit | 440066694mHi0hNXvpjc0655 | null |
| acct | ███ | 2xnY | 2017-09-21T04:38:19.593Z | 24899 | usd | POSTFINANCE AG | 53082643G3j1OIkg4mq5595 | null |
| acct | ███ | 2xnY | 2017-09-23T01:38:27.022Z | 19999 | usd | CITIBANK N.A. | 546616ZkDniJpLCAXV78224 | null |
| acct | ███ | 2xnY | 2017-09-23T11:26:53.053Z | 44898 | usd | SAUDI BRITISH BANK, THE | 512060p48HmvRjz6WZL0016 | null |
| acct | ███ | 2xnY | 2017-09-24T09:39:00.852Z | 24899 | usd | SAMBA FINANCIAL GROUP | 552089vBAi9CDlpK3X16879 | null |
| acct | ███ | 2xnY | 2017-09-28T04:02:28.371Z | 2500 | usd | Wells Fargo Bank, National Association | 434256VR6XKT2WUVm2d7148 | null |
| acct | ███ | 2xnY | 2017-10-01T00:38:20.586Z | 19999 | usd | Wells Fargo Bank, National Association | 442644bapEREsOdoLNR5645 | null |
| acct | ███ | 2xnY | 2017-10-01T22:15:18.506Z | 2500 | usd | U.S. Bank National Association-Credit | 403784siRgG85e867i16455 | null |
| acct | ███ | 2xnY | 2017-10-03T01:21:17.728Z | 19999 | usd | Bank of America - Consumer Credit | 440066KrH6gQqHgr7lX1218 | null |
| acct | ███ | 2xnY | 2017-10-03T01:01:52.1Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515pEDLsqH61Kr7o4573 | null |
| acct | ███ | 2xnY | 2017-10-04T02:26:22.845Z | 39998 | usd | JPMorgan Chase Bank N.A. - Debit | 434769ceOLeEirzIKd84057 | null |
| acct | ███ | 2xnY | 2017-10-09T02:48:30.52Z | 19999 | usd | The First National Bank in Sioux Falls | 4778424x7wyd8YxzQTH6998 | null |
| acct | ███ | 2xnY | 2017-10-10T20:03:09.961Z | 3000 | usd | Metabank | 43588002PaT4ChdG8Un2866 | null |
| acct | ███ | 2xnY | 2017-10-11T01:27:59.462Z | 19999 | usd | Bank of America, National Association | 48158ZqeUWIIRwAxUhN0040 | null |
| acct | ███ | 2xnY | 2017-10-15T19:10:54.247Z | 19999 | usd | JPMorgan Chase Bank N.A. | 4147203LPTVizge7Iwc0565 | null |
| acct | ███ | 2xnY | 2017-10-17T22:07:55.502Z | 2500 | usd | Wells Fargo Bank, National Association | 473702SnzSYcZmkTwCx2210 | null |
| acct | ███ | 2xnY | 2017-10-17T22:50:19.26Z | 19999 | usd | CITIBANK N.A. | 526219NDmNscQhXPfFg2444 | null |
| acct | ███ | 2xnY | 2017-10-21T21:39:53.244Z | 19999 | usd | Bank of America - Consumer Credit | 440066694mHi0hNXvpjc0655 | null |
| acct | ███ | 2xnY | 2017-10-23T01:57:45.002Z | 5000 | usd | null | 601100gr7Xq8PLRidm97576 | null |
| acct | ███ | 2xnY | 2017-10-24T04:32:08.537Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260mzhJP8NofGyfO9580 | null |
| acct | ███ | 2xnY | 2017-10-24T06:41:23.172Z | 19999 | usd | U.S. Bank National Association-Credit | 490155RWaxWjzZorRtO3770 | null |
| acct | ███ | 2xnY | 2017-10-25T03:00:23.251Z | 19999 | usd | Bank of America - Consumer Credit | 440066WV1cBgPzOJcol0988 | null |
| acct | ███ | 2xnY | 2017-10-25T05:37:39.693Z | 19999 | usd | JPMorgan Chase Bank N.A. | 438857UvUkEIsa5SFgv6722 | null |
| acct | ███ | 2xnY | 2017-10-25T18:34:03.294Z | 19999 | usd | COMERICA BANK | 533248tcF4s3jDARKkt2923 | null |
| acct | ███ | 2xnY | 2017-10-26T21:01:03.121Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531257ZNhSSA7HVuNmn0035 | null |
| acct | ███ | 2xnY | 2017-10-30T17:28:33.059Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684SBNUHexDGkoFw1856 | null |
| acct | ███ | 2xnY | 2017-10-30T22:31:44.312Z | 49995 | usd | null | 376767kP7GC3vAA0FPz2001 | null |
| acct | ███ | 2xnY | 2017-10-31T22:16:23.056Z | 19999 | usd | Wells Fargo Bank, National Association | 473703zLs3H09Ft R3SQ0119 | null |
| acct | ███ | 2xnY | 2017-11-03T03:46:42.505Z | 2000 | usd | null | 376767kP7GC3vAA0FPz2001 | null |
| acct | ███ | 2xnY | 2017-11-04T11:20:18.757Z | 19699 | usd | BANK OF MISSOURI, THE | 537993zq2TObemLfmbW8931 | null |
| acct | ███ | 2xnY | 2017-11-06T10:09:40.272Z | 2500 | usd | U.S. Bank National Association | 443264J31ARZViaHHDH9896 | null |
| acct | ███ | 2xnY | 2017-11-08T01:02:41.556Z | 19999 | usd | Bank of America - Consumer Credit | 474478oim4CuQbh2e2v7005 | null |
| acct | ███ | 2xnY | 2017-11-08T21:38:30.307Z | 2500 | usd | GREENSTATE CREDIT UNION | 551263E4tu4YsnORS5s5858 | null |
| acct | ███ | 2xnY | 2017-11-09T22:41:26.859Z | 19999 | usd | Vibrant Credit Union | 411806BcrKy0lz0VkAW3318 | null |
| acct | ███ | 2xnY | 2017-11-10T02:48:09.65Z | 19999 | usd | CITIBANK N.A. | 512107MSlqjVpfWtm1C0563 | null |
| acct | ███ | 2xnY | 2017-11-11T19:31:56.582Z | 19999 | usd | Bank of America, National Association | 411773SQqdtOUI1Zoun8301 | null |
| acct | ███ | 2xnY | 2017-11-16T16:12:31.638Z | 19999 | usd | CITIBANK N.A. | 546616qj6Zlo6piZcN81335 | null |
| acct | ███ | 2xnY | 2017-11-17T05:44:30.756Z | 2500 | usd | HUNTINGTON NATIONAL BANK | 552448hCuOiNx4fdGck6205 | null |
| acct | ███ | 2xnY | 2017-11-17T15:37:47.271Z | 19999 | usd | null | 377219ruacN8I7SCJ1f1000 | null |
| acct | ███ | 2xnY | 2017-11-18T22:36:16.161Z | 19999 | usd | FIFTH THIRD BANK, THE | 542432IsAeSnIh0L4XG0474 | null |
| acct | ███ | 2xnY | 2017-11-18T18:36:46.223Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805cit8BzbKWbIvC7324 | null |
| acct | ███ | 2xnY | 2017-11-18T20:35:13.115Z | 19999 | usd | null | 3727171so9aHUMcNjVm5009 | null |
| acct | ███ | 2xnY | 2017-11-20T00:22:43.152Z | 2500 | usd | U.S. Bank National Association-Credit | 403784sIU1ON7S5HHGNh5538 | null |
| acct | ███ | 2xnY | 2017-11-21T06:24:33.321Z | 2500 | usd | Wells Fargo Bank, National Association | 474165BiIZn94ibSbTP2770 | null |
| acct | ███ | 2xnY | 2017-11-21T23:04:14.507Z | 2500 | usd | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | ███ | 2xnY | 2017-11-21T23:04:14.507Z | 2500 | usd | Citizens Bank, National Association | 442791SRVFyUJOPMbkf2675 | null |
| acct | ███ | 2xnY | 2017-11-22T21:50:07.392Z | 19999 | usd | JPMorgan Chase Bank N.A. | 414720RW27nGmd5AaOm2280 | null |
| acct | ███ | 2xnY | 2017-11-27T02:18:43.625Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 461046PtaU8nptAryYq9226 | null |
| acct | ███ | 2xnY | 2017-11-27T04:07:38.519Z | 39998 | usd | Capital One Bank (Usa), National Association | 415417eexS1Q1HnVOMQ3072 | null |
| acct | ███ | 2xnY | 2017-11-28T00:37:42.706Z | 2500 | usd | BANK OF MISSOURI, THE | 5379938Wg5Mgqgm5cvp0409 | null |
| acct | ███ | 2xnY | 2017-11-28T01:38:06.164Z | 28000 | usd | null | 601100Ky7WLXOmTidUB3488 | null |
| acct | ███ | 2xnY | 2017-11-28T18:41:22.162Z | 19999 | usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnkD2131 | null |
| acct | ███ | 2xnY | 2017-11-28T21:44:47.37Z | 2500 | usd | JPMorgan Chase Bank N.A. | 483313D7bNSLKXFnf3e9927 | null |
| acct | ███ | 2xnY | 2017-11-29T21:13:49.577Z | 19999 | usd | Bank of America - Consumer Credit | 4400664lEzn8JnC2t3r5728 | null |
| acct | ███ | 2xnY | 2017-12-02T03:39:54.394Z | 19999 | usd | San Diego County Credit Union | 4608482NhrK676sdo9k8096 | null |
| acct | ███ | 2xnY | 2017-12-02T13:31:34.888Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426290GMERVCIYdYQJE8389 | null |
| acct | ███ | 2xnY | 2017-12-06T01:22:21.326Z | 19999 | usd | Bank of America, National Association | 474478w5iIL533VUbLt5508 | null |
| acct | ███ | 2xnY | 2017-12-07T00:51:05.366Z | 19999 | usd | Bank of America - Consumer Credit | 440066n7LG4Mtsn22hP0291 | null |
| acct | ███ | 2xnY | 2017-12-08T22:51:41.257Z | 2200 | usd | Capital One Bank (Usa), National Association | 414709SJ6Jcr4rRhpIa4899 | null |
| acct | ███ | 2xnY | 2017-12-10T08:09:08.511Z | 49995 | usd | U.S. Bank National Association-Credit | 403784vUzIQT66ypcwI5995 | null |
| acct | ███ | 2xnY | 2017-12-23T21:45:57.394Z | 19999 | usd | Bank of America - Consumer Credit | 440066i7VhpplZbFUF93276 | null |
| acct | ███ | 2xnY | 2017-12-27T03:41:23.042Z | 19999 | usd | Bank of America, National Association | 411398RoMnttMlfiDGt1685 | null |
| acct | ███ | 2xnY | 2017-12-28T05:27:8.25Z | 2500 | usd | Branch Banking and Trust Company | 439331hMzRDOKkwf0g8677 | null |
| acct | ███ | 2xnY | 2017-12-31T03:10:28.661Z | 2500 | usd | CITIBANK N.A. | 512107MSlqjVpfWtm1C0563 | null |
| acct | ███ | 2xnY | 2018-01-01T13:47:21.809Z | 2500 | usd | PNC Bank, National Association | 405963Gw6TKwvKyLK1i7943 | null |
| acct | ███ | 2xnY | 2018-01-03T03:16:32.237Z | 19999 | usd | null | 372742A26yyCEOYe37q7630 | null |
| acct | ███ | 2xnY | 2018-01-03T07:11:17.036Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433oRZZw0nPM4FEL5831 | null |
| acct | ███ | 2xnY | 2018-01-04T16:32:52.584Z | 2200 | usd | Bank of America - Consumer Credit | 440066yvE8FcygEnIU84300 | null |
| acct | ███ | 2xnY | 2018-01-04T18:38:14.846Z | 2500 | usd | null | 601100rGhwI3k4WCCcg6273 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-01-05T02:33:36.771Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 442732caBDt7NtVbxvI8983 | null |
| acct_ | 2xnY | 2018-01-06T15:08:56.994Z | 24899 usd | Al Rajhi Banking and Investment Company | 405433FyxWeZ7C5q79q4020 | null |
| acct_ | 2xnY | 2018-01-10T08:22:13.864Z | 2500 usd | Wells Fargo Bank, National Association | 473703Ih855cS46A(3i8084 | null |
| acct_ | 2xnY | 2018-01-10T19:48:58.478Z | 2500 usd | Bank of America - Consumer Credit | 440066UuoXFIvGsasQo6491 | null |
| acct_ | 2xnY | 2018-01-11T04:10:56.39Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnkD2131 | null |
| acct_ | 2xnY | 2018-01-11T04:32:03.212Z | 19999 usd | FIFTH THIRD BANK, THE | 542432NiwJaXGZDHgTo4865 | null |
| acct_ | 2xnY | 2018-01-11T06:45:19.223Z | 7500 usd | Wells Fargo Bank, National Association | 425907ctN25pwAJ82Sa2789 | null |
| acct_ | 2xnY | 2018-01-13T13:07:25.559Z | 30000 usd | JPMorgan Chase Bank N.A. | 42668428p7Z8CbfRUab2607 | null |
| acct_ | 2xnY | 2018-01-18T06:24:23.799Z | 19699 usd | Bank of America, National Association | 4815822DKSOJ2gEepRV2048 | null |
| acct_ | 2xnY | 2018-01-18T20:28:52.61Z | 2500 usd | CITIBANK N.A. | 526219nfdbgMWoZbkN58346 | null |
| acct_ | 2xnY | 2018-01-18T22:21:43.516Z | 49995 usd | null | 376767kP7GC3vAA0TPz2001 | null |
| acct_ | 2xnY | 2018-01-19T20:06:09.062Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 483316VGYAoJmqQwuRz8227 | null |
| acct_ | 2xnY | 2018-01-19T23:10:33.914Z | 2500 usd | JPMorgan Chase Bank N.A. | 483312yUeWVHxvI7y8V7658 | null |
| acct_ | 2xnY | 2018-01-20T18:51:09.49Z | 19999 usd | Alinma Bank | 483432JDtRYZPhk2qU42105 | null |
| acct_ | 2xnY | 2018-01-21T11:50:08.744Z | 2500 usd | Bank of America, National Association | 442657N7H1Jt3OuyrJn6630 | null |
| acct_ | 2xnY | 2018-01-22T02:37:45.318Z | 2500 usd | TD Bank, National Association | 402944tfrDF2vx2eqjT3307 | null |
| acct_ | 2xnY | 2018-01-22T17:21:50.166Z | 19999 usd | PNC Bank, National Association | 443057b6SkqS0I2Z7bi4128 | null |
| acct_ | 2xnY | 2018-01-27T09:20:25.604Z | 9900 usd | TD Bank, National Association | 402944jHFPnXuSkQOM44543 | null |
| acct_ | 2xnY | 2018-01-29T01:03:46.126Z | 19999 usd | Wells Fargo Bank, National Association | 473702jZ1aYKeGWLeZI1679 | null |
| acct_ | 2xnY | 2018-01-29T18:01:14.503Z | 9900 usd | null | 601120YhgDzm6rDcEA09305 | null |
| acct_ | 2xnY | 2018-01-30T22:12:41.274Z | 2500 usd | CITIBANK N.A. | 546616SQCVIPdK3Afbi4527 | null |
| acct_ | 2xnY | 2018-02-03T21:15:16.416Z | 19999 usd | Bank of America, National Association | 481582ebtddvil8ft391964 | null |
| acct_ | 2xnY | 2018-02-03T23:54:03.728Z | 19999 usd | Citibank, N.A.- Costco | 410039fXlwvAYpYJW8o0391 | null |
| acct_ | 2xnY | 2018-02-05T00:08:15.541Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769nbLRFas99zUh05867 | null |
| acct_ | 2xnY | 2018-02-05T22:43:33.823Z | 9900 usd | null | 601100uN6dOT2z5HEzk2342 | null |
| acct_ | 2xnY | 2018-02-06T00:13:27.755Z | 19999 usd | JPMorgan Chase Bank N.A. | 4388571DMXSyAULraoq2010 | null |
| acct_ | 2xnY | 2018-02-09T00:42:34.166Z | 19999 usd | Bank of America, National Association | 481583UWulftdo8V2LO0844 | null |
| acct_ | 2xnY | 2018-02-09T16:38:23.601Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684Yw9Zq11UUMYMC2353 | null |
| acct_ | 2xnY | 2018-02-10T15:03:43.531Z | 19999 usd | PNC Bank, National Association | 443041zvokgHSMKEnYG6255 | null |
| acct_ | 2xnY | 2018-02-10T23:01:39.63Z | 19999 usd | Wells Fargo Bank, National Association | 434256cEkM63fpKsZMI0164 | null |
| acct_ | 2xnY | 2018-02-11T02:20:51.059Z | 19999 usd | Bank of America, National Association | 481583tRmJk2WrKJY3I2371 | null |
| acct_ | 2xnY | 2018-02-12T23:55:45.874Z | 16699 usd | null | 601100ZKT5gDY6YV8Mh3847 | null |
| acct_ | 2xnY | 2018-02-16T22:23:13.823Z | 2500 usd | Bank of America, National Association | 481588cQtrlkQ5bNdb80238 | null |
| acct_ | 2xnY | 2018-02-18T20:05:51.139Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805fH8PRjWXLxoCe1737 | null |
| acct_ | 2xnY | 2018-02-23T23:21:13.821Z | 19999 usd | null | 378264hy5g2bOwDpU5c8006 | null |
| acct_ | 2xnY | 2018-02-24T14:24:45.092Z | 9900 usd | CITIBANK N.A. | 542418OzgfTkSwQCCRR2600 | null |
| acct_ | 2xnY | 2018-02-24T19:39:45.572Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313zW1LPDQ1wynwD4300 | null |
| acct_ | 2xnY | 2018-02-24T20:58:59.981Z | 19999 usd | JPMorgan Chase Bank N.A. | 461046xGsveZD7nnM4c4103 | null |
| acct_ | 2xnY | 2018-02-24T21:51:53.803Z | 2500 usd | Wells Fargo Bank, National Association | 446543d19MGHDE449e59400 | null |
| acct_ | 2xnY | 2018-02-25T16:42:04.257Z | 9900 usd | Capital One Bank (Usa), National Association | 486236vPwbI4tb75vNw5706 | null |
| acct_ | 2xnY | 2018-02-26T12:58:20.086Z | 19999 usd | Bank of America - Consumer Credit | 440066t1aG5kaqy0dpqq8227 | null |
| acct_ | 2xnY | 2018-02-28T23:49:79.772Z | 19999 usd | First-Citizens Bank & Trust Company | 379599Cpp04238GhPK1000 | null |
| acct_ | 2xnY | 2018-02-28T23:45:05.628Z | 19999 usd | Wells Fargo Bank, National Association | 433477dlKw44giptf7IU3594 | null |
| acct_ | 2xnY | 2018-03-01T13:59:30.151Z | 9900 usd | Al Rajhi Banking and Investment Co. | 405433Yoe8kiz5uuR0q5117 | null |
| acct_ | 2xnY | 2018-03-01T18:47:03.981Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684NcJqvdz60rNOd3636 | null |
| acct_ | 2xnY | 2018-03-01T21:14:22.748Z | 19999 usd | MidFirst Bank | 452109TTSa8FUV9AL9r1184 | null |
| acct_ | 2xnY | 2018-03-03T00:57:05.992Z | 9900 usd | null | 601100Ui8pMzz30Ek29395 | null |
| acct_ | 2xnY | 2018-03-04T01:00:41.805Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Mtei2JfpjCodm8748 | null |
| acct_ | 2xnY | 2018-03-04T14:25:29.731Z | 19999 usd | null | 3767403g1V0OHYmomg3008 | null |
| acct_ | 2xnY | 2018-03-04T16:45:37.549Z | 2500 usd | Wells Fargo Bank, National Association | 473703mluBlVxhlyFVO7053 | null |
| acct_ | 2xnY | 2018-03-05T16:28:33.999Z | 19999 usd | First Tennessee Bank, National Association | 445100MaV791hGynfuP4558 | null |
| acct_ | 2xnY | 2018-03-05T22:30:31.27Z | 19999 usd | Bank of America - Consumer Credit | 440066ps5yFjSRH4ED2321 | null |
| acct_ | 2xnY | 2018-03-06T00:29:34.336Z | 2500 usd | Bank of America, National Association | 474475UofBaUdqnQqg17564 | null |
| acct_ | 2xnY | 2018-03-06T15:25:52.687Z | 2200 usd | JPMorgan Chase Bank N.A. - Debit | 414720WRoWJ4yLRO45a2303 | null |
| acct_ | 2xnY | 2018-03-06T19:28:29.481Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483016kGNyvbHrdc947167 | null |
| acct_ | 2xnY | 2018-03-08T19:35:34.201Z | 7900 usd | Wells Fargo Bank, National Association | 446542DMUTHpc6Jht6T3509 | null |
| acct_ | 2xnY | 2018-03-10T05:51:02.779Z | 2500 usd | Hills Bank and Trust Company | 442219kqenhJrYtGqL39283 | null |
| acct_ | 2xnY | 2018-03-10T18:43:38.127Z | 8800 usd | Bank of America - Consumer Credit | 411398K3ECf5yS89ZC44760 | null |
| acct_ | 2xnY | 2018-03-10T23:32:04.722Z | 19999 usd | null | 37155968ZL9WGIAuRBR3005 | null |
| acct_ | 2xnY | 2018-03-11T19:16:15.454Z | 19999 usd | null | 372892Dv6VVAdPHCGmE3005 | null |
| acct_ | 2xnY | 2018-03-15T17:47:05.223Z | 8850 usd | Bank of America - Consumer Credit | 440066t1aG5kaqy0dpqq8227 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-16T22:36:16.334Z | 2200 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805ol8qUSXAXpUeO6863 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-17T00:38:32.299Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720yoU3eHeM2io53650 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-17T14:27:49.917Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720EjUE1HaMogj13345 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-21T03:50:59.594Z | 9900 usd | The National Commercial Bank | 485005hJBW9e8AqxXL1213 | null |
| acct_ | 2xnY | 2018-03-22T21:31:42.775Z | 2300 usd | SWEDBANK AB | 554501R1d5kd8xRSguJ7411 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-24T19:11:22.914Z | 19999 usd | Bank of America, National Association | 4744787vnhWyN68zyXC6656 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-24T20:08:46.311Z | 39500 usd | Bank of America, National Association | 474475NzxFqzopAmbR03953 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-26T14:05:13.577Z | 2500 usd | U.S. Bank National Association | 419002MbqbbrKEgdalw1223 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-28T22:25:39.289Z | 19999 usd | Bank of America, N.A. - Merrill Lynch | 4442963QkXYmXbQruVT1382 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-29T01:05:03.455Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684EFH7mzeOzaCi56958 | EAST MEDIA |
| acct_ | 2xnY | 2018-03-29T16:20:52.295Z | 75 usd | SILICON VALLEY BANK | 519684cDDg5jGLnaFMX7219 | null |
| acct_ | 2xnY | 2018-03-30T16:52:54.663Z | 19999 usd | Credit One Bank, National Association | 4447964K2QnIVIj2IQ6176 | null |
| acct_ | 2xnY | 2018-03-31T01:51:44.046Z | 19999 usd | JPMorgan Chase Bank N.A. | 438854sfn6c5iGQMVyq1097 | null |
| acct_ | 2xnY | 2018-03-31T15:57:51.204Z | 9900 usd | Bank of America - Consumer Credit | 440066naY2bK2h1844X2602 | null |
| acct_ | 2xnY | 2018-04-01T05:51:38.787Z | 2500 usd | FIRST ABU DHABI BANK PJSC | 557661c7VAt5s81bM7j9122 | null |
| acct_ | 2xnY | 2018-04-02T03:46:19.212Z | 19999 usd | Citibank, N.A.- Costco | 410039fXlwvAYpYJW8o0391 | null |
| acct_ | 2xnY | 2018-04-02T19:21:00.479Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805U1cYVwkFMuf005121 | null |
| acct_ | 2xnY | 2018-04-03T02:52:06.578Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 545800pw0yt3E3Op1gM9197 | null |
| acct_ | 2xnY | 2018-04-03T21:15:24.245Z | 19999 usd | Bank of America - Consumer Credit | 440066vODvH05cDmuD49711 | null |
| acct_ | 2xnY | 2018-04-05T22:54:47.552Z | 9900 usd | null | 601100aXH1tOhf5u3ej0493 | null |
| acct_ | 2xnY | 2018-04-07T01:23:55.659Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720TopJXFGdvfTf.d0952 | null |
| acct_ | 2xnY | 2018-04-08T04:49:36.666Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnkD2131 | null |
| acct_ | 2xnY | 2018-04-09T02:12:54.537Z | 2500 usd | Bank of America, National Association | 474488M1z1d97JGy4YqZ6179 | null |
| acct_ | 2xnY | 2018-04-09T23:34:46.632Z | 2500 usd | Wells Fargo Bank, National Association | 4426442ytETOndfYTz29032 | null |
| acct_ | 2xnY | 2018-04-14T03:20:55.142Z | 2500 usd | Wells Fargo Bank, National Association | 474165Bl2n94IbSbTP2770 | null |
| acct_ | 2xnY | 2018-04-14T18:26:17.542Z | 19999 usd | PNC Bank, National Association - Consumer Credit | 443603Bk32g0koQ0d5z5851 | null |
| acct_ | 2xnY | 2018-04-14T18:28:17.229Z | 19999 usd | First Commonwealth Federal Credit Union | 442979nd5bXiDc3bKUs6397 | null |
| acct_ | 2xnY | 2018-04-15T00:50:13.25.804Z | 2500 usd | null | 377260ybtzJH1z55kGh6000 | null |
| acct_ | 2xnY | 2018-04-15T18:33:20.084Z | 2500 usd | Bank of America - Consumer Credit | 440066R8zJaWmJudfWu3933 | null |
| acct_ | 2xnY | 2018-04-15T21:26:31.016Z | 19699 usd | JPMorgan Chase Bank N.A. | 426684cst72p0LKfTO54300 | null |
| acct_ | 2xnY | 2018-04-15T21:37:52.834Z | 19699 usd | null | 601120AbHh5pLZyTp0L2840 | null |
| acct_ | 2xnY | 2018-04-16T05:10:37.061Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 442742smHtCu4gADPsj1695 | null |
| acct_ | 2xnY | 2018-04-16T21:30:26.893Z | 2500 usd | TD Bank, National Association | 4839501sZvxkZHZ9qa29462 | null |
| acct_ | 2xnY | 2018-04-17T07:13:42.628Z | 7400 usd | SVENSKA HANDELSBANKEN AB | 522660szc8sgdXcPWZ52723 | null |
| acct_ | 2xnY | 2018-04-17T13:42:05.176Z | 49500 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805BviKNZmDQLoV7365 | null |
| acct_ | 2xnY | 2018-04-18T21:23:12.812Z | 19999 usd | Citibank, N.A.- Costco | 410039tkFpKkhxoQkr0218 | null |
| acct_ | 2xnY | 2018-04-18T21:48:42.054Z | 19999 usd | U.S. Bank National Association | 419002nDvlllVihvl655733 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-04-22T02:37:24.266Z | 2500 usd | null | 379006oUN59VQ1EyElN1009 | null |
| acct_ | 2xnY | 2018-04-22T14:40:05.377Z | 19999 usd | Texas Bank | 463457gDjiWkpyjj4Jp7722 | null |
| acct_ | 2xnY | 2018-04-24T13:27:19.987Z | 19999 usd | CITIBANK N.A. | 542418qWVOj2X1cEjjC33322 | null |
| acct_ | 2xnY | 2018-04-24T19:33:51.129Z | 149985 usd | null | 376767kP7GC3vAA0FPz2001 | null |
| acct_ | 2xnY | 2018-04-24T22:32:23.576Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313w00GcxFHarxk14623 | null |
| acct_ | 2xnY | 2018-04-26T18:55:45.27Z | 19699 usd | Citizens Bank, National Association | 442791vjltYuRetTs3t7385 | null |
| acct_ | 2xnY | 2018-04-29T00:44:06.669Z | 19999 usd | Citizens Bank, National Association | 442796BZwXQAHJhS3Cm1288 | null |
| acct_ | 2xnY | 2018-05-01T00:59:40.116Z | 9900 usd | null | 601100BPddXb8c88tiJ7355 | null |
| acct_ | 2xnY | 2018-05-01T01:50:09.861Z | 7900 usd | Oceanfirst Bank | 413916PXzb0ZUHFla1R5594 | null |
| acct_ | 2xnY | 2018-05-01T06:51:07.388Z | 19999 usd | Wells Fargo Bank, National Association | 446540D5ulClrx72wYF1331 | null |
| acct_ | 2xnY | 2018-05-01T06:55:18.69Z | 39000 usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnAG2131 | null |
| acct_ | 2xnY | 2018-05-02T15:53:54.597Z | 19999 usd | Bank of America - Consumer Credit | 440066nQlPLnEOUVU3X6746 | null |
| acct_ | 2xnY | 2018-05-02T19:53:55.136Z | 9900 usd | FIFTH THIRD BANK, THE | 548009nD9zLYHvkUTUT5480 | null |
| acct_ | 2xnY | 2018-05-03T20:35:03.258Z | 9900 usd | BMO HARRIS BANK N.A. | 54595862md2X4OJQG59i6006 | null |
| acct_ | 2xnY | 2018-05-04T16:43:35.212Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805OmSJAHXvq6K1g6006 | null |
| acct_ | 2xnY | 2018-05-04T17:39:53.624Z | 2500 usd | TCF National Bank | 438954N7Q9PtCxmXeMg4863 | null |
| acct_ | 2xnY | 2018-05-04T22:45:47.771Z | 2500 usd | Navy Federal Credit Union | 406095PFVHfsRasCSFK1631 | null |
| acct_ | 2xnY | 2018-05-05T14:16:51.544Z | 19999 usd | PNC Bank, National Association - Consumer Credit | 443603uQYl5XwQZ7Ofh4179 | null |
| acct_ | 2xnY | 2018-06-06T05:00:53.405Z | 39500 usd | Sutton Bank | 440393Pdj150ih5K8NR9391 | null |
| acct_ | 2xnY | 2018-05-06T19:51:00.183Z | 19699 usd | JPMorgan Chase Bank N.A. | 438857ni21vcLZrKXcW1783 | null |
| acct_ | 2xnY | 2018-05-07T03:20:28.767Z | 2500 usd | JPMorgan Chase Bank N.A. | 4266846i9qg8VtULx9Y4006 | null |
| acct_ | 2xnY | 2018-05-07T05:24:31.773Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720EwF9563yYk8IJ7331 | null |
| acct_ | 2xnY | 2018-05-08T14:13:07.347Z | 19999 usd | JPMorgan Chase Bank N.A. | 422690q8cFKAill8Cym7947 | null |
| acct_ | 2xnY | 2018-05-11T10:04:44.455Z | 19999 usd | Bank of America, National Association | 481582j0pJq69vynEEu8658 | null |
| acct_ | 2xnY | 2018-05-11T14:49:43.643Z | 15000 usd | Synchrony Bank | 447994zAJZDMHkcYt9k1020 | null |
| acct_ | 2xnY | 2018-05-14T07:54:24.525Z | 2500 usd | SANTANDER BANK, NA | 532254X4D7jWo2LfAQc9102 | null |
| acct_ | 2xnY | 2018-05-14T18:38:10.994Z | 19999 usd | JPMorgan Chase Bank N.A. | 414740xvb5gvASnF8mV2002 | null |
| acct_ | 2xnY | 2018-05-14T23:58:55.612Z | 19999 usd | null | 371303YMqTEZAsfhkMJ1009 | null |
| acct_ | 2xnY | 2018-05-15T15:17:23.377Z | 19999 usd | Bank of America - Consumer Credit | 440066y6JkZaq6bhVaJ0520 | null |
| acct_ | 2xnY | 2018-16T00:02:48.912Z | 2500 usd | Bank of America, National Association | 474478OO7axWCUpjqjb8932 | null |
| acct_ | 2xnY | 2018-05-16T00:29:28.146Z | 19699 usd | null | 601100Zrflf1lkfaolu3175 | null |
| acct_ | 2xnY | 2018-05-16T04:11:30.16Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 483313cuin5t15oIZqp9247 | null |
| acct_ | 2xnY | 2018-05-16T16:51:03.858Z | 19699 usd | TD BANK USA, N.A. | 511786iscKP2ughJNWZ5853 | null |
| acct_ | 2xnY | 2018-05-16T20:16:14.812Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433dpVJx7d1kYDuX6430 | null |
| acct_ | 2xnY | 2018-05-17T02:11:47.842Z | 19999 usd | Bank of America, National Association | 474487IasOzcx0fmlzS6099 | null |
| acct_ | 2xnY | 2018-05-18T03:45:50.958Z | 9900 usd | Metabank | 425097hjbF8UnzrW3Nq4773 | null |
| acct_ | 2xnY | 2018-18T22:29:13.25Z | 19699 usd | Wells Fargo Bank, National Association | 473702O5tnt1O597Gzn8635 | null |
| acct_ | 2xnY | 2018-18T23:28:33.162Z | 19999 usd | Navy Federal Credit Union | 406095911TSHazFaDhq4261 | null |
| acct_ | 2xnY | 2018-05-19T19:57:24.868Z | 2500 usd | TD Bank, National Association | 402944p5dDf4uLYFpXc2233 | null |
| acct_ | 2xnY | 2018-20T00:40:10.417Z | 9900 usd | Wells Fargo Bank, National Association | 434258qkyAlG5Wek8LT0081 | null |
| acct_ | 2xnY | 2018-20T08:53:48.655Z | 19999 usd | Citibank, N.A.- Costco | 410039tkFpKKhxoQkrt0218 | null |
| acct_ | 2xnY | 2018-05-20T03:56:57.973Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433UCvGHTtymqvq14921 | null |
| acct_ | 2xnY | 2018-05-21T02:40:25.601Z | 9900 usd | BARCLAYS BANK DELAWARE | 519955JX6RcPyUGdLGS6905 | null |
| acct_ | 2xnY | 2018-05-21T07:50:34.616Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 547415kAXB0ZWexnTPN4970 | null |
| acct_ | 2xnY | 2018-05-21T12:40:13.149Z | 19999 usd | BARCLAYS BANK DELAWARE | 520091R2QiuClU2De4a5152 | null |
| acct_ | 2xnY | 2018-05-21T18:22:56.192Z | 19999 usd | Wells Fargo Bank, National Association | 446540OffOnMcIVMw6G8790 | null |
| acct_ | 2xnY | 2018-05-22T02:09:28.67Z | 9900 usd | GREENSTATE CREDIT UNION | 551263CbjakwdP0LlTj3974 | null |
| acct_ | 2xnY | 2018-22T23:42:38.319Z | 2500 usd | null | 601100mABwKkrJAuYmz0298 | null |
| acct_ | 2xnY | 2018-05-23T05:28:28.145Z | 19699 usd | null | 371297QJ3yUT2v2KMvS2016 | null |
| acct_ | 2xnY | 2018-05-24T20:56:11.772Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442732zmmPRl2TRpe985050 | null |
| acct_ | 2xnY | 2018-05-26T03:14:38.811Z | 2500 usd | Bank of America, National Association | 474481fFPUmbNJ6ztbU4059 | null |
| acct_ | 2xnY | 2018-05-26T21:36:48.653Z | 19999 usd | null | 372723b3R9g7FHqN0jB2005 | null |
| acct_ | 2xnY | 2018-05-27T18:08:58.084Z | 9900 usd | First National Bank of Omaha | 441297gBVnsaFdZMPti7800 | null |
| acct_ | 2xnY | 2018-05-28T17:24:47.407Z | 22499 usd | null | 601100fUrG57hGaKywq2199 | null |
| acct_ | 2xnY | 2018-05-30T19:22:17.454Z | 9900 usd | null | 601100X3Xt89j1TgOuW6400479 | null |
| acct_ | 2xnY | 2018-05-31T06:32:17.735Z | 9900 usd | Wells Fargo Bank, National Association | 442644EdAh8Q4jV7EJN0518 | null |
| acct_ | 2xnY | 2018-05-31T18:02:19.616Z | 24899 usd | National Westminster Bank PLC | 475127aR1chup91YNLG0933 | null |
| acct_ | 2xnY | 2018-02T00:13:12.991Z | 9900 usd | Wells Fargo Bank, National Association | 473703KNw88kC70Extc6864 | null |
| acct_ | 2xnY | 2018-06-03T02:26:31.397Z | 15800 usd | JPMorgan Chase Bank N.A. - Debit | 483312V1wjIKSpdIAdj3479 | null |
| acct_ | 2xnY | 2018-06-03T17:03:26.646Z | 9900 usd | Banque Laurentienne du Canada | 454498kddLc67McdypV2433 | null |
| acct_ | 2xnY | 2018-06-03T18:38:09.72Z | 19999 usd | CITIBANK N.A. | 542418xxRtnn5EHXxeH9543 | null |
| acct_ | 2xnY | 2018-06-04T19:42:56.033Z | 9900 usd | State Employees' Credit Union | 4327399ae6n2HieEdvO9321 | null |
| acct_ | 2xnY | 2018-06-05T02:30:28.818Z | 9900 usd | U.S. Bank National Association | 419002TZWkz0MJSK8Fy7295 | null |
| acct_ | 2xnY | 2018-06-05T03:29:40.347Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684jwhtY5TNJBuAN0955 | null |
| acct_ | 2xnY | 2018-06-05T09:00:10.634Z | 24899 usd | Evry Card Services AS | 427238yQCCGDPz1kGHGU8909 | null |
| acct_ | 2xnY | 2018-05T17:57:30.581Z | 9900 usd | Barclays Bank Delaware | 469596bfOQbtKoIL6S54733 | null |
| acct_ | 2xnY | 2018-05T23:58:00.243Z | 9900 usd | Wells Fargo Bank, National Association | 437703SIjgZkTAdNJfs5137 | null |
| acct_ | 2xnY | 2018-06-08T10:24.902Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 515241NtsJmzeleh5MF8399 | null |
| acct_ | 2xnY | 2018-06-09T17:23:55.635Z | 2500 usd | Bank of America, National Association | 411771ZtPBMz69jJWBTS543 | null |
| acct_ | 2xnY | 2018-06-09T18:19:33.376Z | 9900 usd | OXFORD BANK & TRUST | 51334Ijj40HyGQiJqda1741 | null |
| acct_ | 2xnY | 2018-06-09T20:18:21.519Z | 2500 usd | Langley Federal Credit Union | 402316mGk4hgRzgAnG89874 | null |
| acct_ | 2xnY | 2018-06-10T01:49:42.014Z | 19999 usd | null | 372727BCfHsoiVmVCy42000 | null |
| acct_ | 2xnY | 2018-06-13T54:07.279Z | 2500 usd | JPMorgan Chase Bank N.A. | 433718HjZsEwj4DUHIb1070 | null |
| acct_ | 2xnY | 2018-06-11T08:35:31.229Z | 19699 usd | null | 379805Xfly9mlH1RDPi1006 | null |
| acct_ | 2xnY | 2018-06-11T16:09:26.84Z | 24899 usd | Royal Bank of Canada | 451409beISElhr1SzTH5052 | null |
| acct_ | 2xnY | 2018-06-11T22:06:32.747Z | 7900 usd | Citibank, N.A.- Costco | 410039bAGUY8COH4Vq7329 | null |
| acct_ | 2xnY | 2018-06-12T05:48:31.95Z | 19999 usd | Wells Fargo Bank, National Association | 407221xNFf69BrcsSEV9047 | null |
| acct_ | 2xnY | 2018-06-15T15:14:22.334Z | 19999 usd | Citibank, N.A.- Costco | 410039Hydh5EezcYEUI4554 | null |
| acct_ | 2xnY | 2018-16T19:58:43.117Z | 2200 usd | null | 601149Q2YYUAzUi5DPM3151 | null |
| acct_ | 2xnY | 2018-06-17T01:49:04.221Z | 19699 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 558962dsVxR8cyldKpP9535 | null |
| acct_ | 2xnY | 2018-06-17T21:02:52.929Z | 19999 usd | Citibank, N.A.- Costco | 410040x8Ym5xNJrpNb7400 | null |
| acct_ | 2xnY | 2018-06-18T09:55:21.871Z | 19999 usd | null | 371303YMqTEZAsfhkMJ1009 | null |
| acct_ | 2xnY | 2018-06-19T21:34:22.962Z | 19699 usd | Bank of America - Consumer Credit | 431307XuIiC3ZstPc3j9569 | null |
| acct_ | 2xnY | 2018-06-20T15:23:21.418Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684xe58U3iwxSEVR7461 | null |
| acct_ | 2xnY | 2018-06-22T03:32:32.814Z | 7900 usd | U.S. Bank National Association-Credit | 414778Wo5DIFjDyp5tr9015 | null |
| acct_ | 2xnY | 2018-06-23T18:34:13.754Z | 19999 usd | null | 371739EqFf8rcCSasfu3002 | null |
| acct_ | 2xnY | 2018-06-23T18:53.775Z | 19999 usd | Capital One Bank (Usa), National Association | 4003440AkgYiv6mfej09462 | null |
| acct_ | 2xnY | 2018-06-30T21:34:15.727Z | 9900 usd | Bank of America, National Association | 481583vQtIfeocl12Kh3614 | null |
| acct_ | 2xnY | 2018-07-07T21:37:19.242Z | 69897 usd | SAMBA FINANCIAL GROUP | 552089953N7zCEEH3Pe1473 | null |
| acct_ | 2xnY | 2018-07-07T22:24:47.53Z | 1300 usd | JPMorgan Chase Bank N.A. - Debit | 483316xtjqM4dtz3G9w4982 | null |
| acct_ | 2xnY | 2018-07-08T02:30:07.811Z | 2500 usd | GREENSTATE CREDIT UNION | 551263SZL8g8ADsa1vl0967 | null |
| acct_ | 2xnY | 2018-07-08T06:07:00.29.78Z | 1300 usd | Citibank, National Association - Consumer | 426939ZLxvJn1APJv79971 | null |
| acct_ | 2xnY | 2018-07-10T00:26:24.543Z | 19999 usd | Wells Fargo Bank, National Association | 434256ISHMbCSR3mzoO4200 | null |
| acct_ | 2xnY | 2018-07-11T00:35:30.132Z | 1300 usd | FIRST TECHNOLOGY FEDERAL CREDIT UNION | 5145186ov23obM481VU0744 | null |
| acct_ | 2xnY | 2018-07-11T06:52:21.234Z | 1300 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805m3ST X1czE6Dun4512 | null |
| acct_ | 2xnY | 2018-07-13T01:13:17.508Z | 19999 usd | JPMorgan Chase Bank N.A. | 438857AP7vHHMEbDURk6032 | null |
| acct_ | 2xnY | 2018-07-13T14:34:29.253Z | 24899 usd | null | 374488nQNiw8vKQfOCe5023 | null |
| acct_ | 2xnY | 2018-07-14T19:46:55.83Z | 9900 usd | Hills Bank and Trust Company | 442719HrHKKCNsyB1IT1545 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-07-14T20:25:11.709Z | 2500 usd | JPMorgan Chase Bank N.A. | 4266845uKWItfwYPWTpS843 | null |
| acct_ | 2xnY | 2018-07-15T45:40.031Z | 2500 usd | Bank of America, National Association | 474481bIWSkTYtzA3ey3868 | null |
| acct_ | 2xnY | 2018-07-17T23:06:58.434Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433PUjJgsBaZgdwG7113 | null |
| acct_ | 2xnY | 2018-07-18T05:13:03.353Z | 9900 usd | PNC Bank, National Association | 443040wR5841F0Isy1m3369 | null |
| acct_ | 2xnY | 2018-07-18T15:06:40.723Z | 9900 usd | Wells Fargo Bank, National Association | 482862yAb6m1Pky10cI6030 | null |
| acct_ | 2xnY | 2018-07-18T21:51:07.938Z | 9900 usd | BARCLAYS BANK DELAWARE | 55232189QAwm79oouaV9927 | null |
| acct_ | 2xnY | 2018-07-19T18:22:03.578Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 441104ya9u7wGB0sAJS6208 | null |
| acct_ | 2xnY | 2018-07-20T09:20:19.776Z | 2500 usd | Wells Fargo Bank, National Association | 442644xKjc9ZQSOmSI83240 | null |
| acct_ | 2xnY | 2018-07-20T19:10:38.347Z | 9900 usd | null | 601100mXPlxsRQaPivG8313 | null |
| acct_ | 2xnY | 2018-07-20T19:37:07.473Z | 19999 usd | Citibank, N.A.- Costco | 4100403cKeUPYDtH1P9155 | null |
| acct_ | 2xnY | 2018-07-21T16:13:47.21Z | 2500 usd | TD Bank, National Association | 402944p5dDf4uLYFpXc2233 | null |
| acct_ | 2xnY | 2018-07-21T16:40:57.717Z | 9900 usd | Bank of America, National Association | 481582770VYIozRrwHN1610 | null |
| acct_ | 2xnY | 2018-07-22T00:12:13.49Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684HTWNg166tOvuR3757 | null |
| acct_ | 2xnY | 2018-07-22T01:01:31.592Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 461046VGzH7p8Iz4nv4366 | null |
| acct_ | 2xnY | 2018-07-22T17:38:37.482Z | 9900 usd | Bank of America - Consumer Credit | 440066W8UEy3JPZZbxj7252 | null |
| acct_ | 2xnY | 2018-07-22T21:25:09.997Z | 2500 usd | Bank of America - Consumer Credit | 440066g5vF1wxvdba£y1044 | null |
| acct_ | 2xnY | 2018-07-22T23:20:50.077Z | 9900 usd | CITIBANK N.A. | 542418KX8ZeYhrPff08701 | null |
| acct_ | 2xnY | 2018-07-23T01:07:41.352Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 532907hzRPWtWEaGDEV0240 | null |
| acct_ | 2xnY | 2018-07-23T13:38:42.247Z | 9900 usd | Qatar National Bank Al Ahli S.A.E. | 434102RlSiuAViJM7GBp6908 | null |
| acct_ | 2xnY | 2018-07-24T04:16:33.539Z | 19999 usd | Wells Fargo Bank, National Association | 473702TRs83rErguIVY6183 | null |
| acct_ | 2xnY | 2018-07-24T11:55:58.65Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5156765d9hvmUsZ7QjZ9228 | null |
| acct_ | 2xnY | 2018-07-26T17:30:06.772Z | 9900 usd | JPMorgan Chase Bank N.A. | 4366131u2g18C5iAfM82051 | null |
| acct_ | 2xnY | 2018-07-27T04:07:47.171Z | 9900 usd | Navy Federal Credit Union | 400022G8t4PsLdVIwec7314 | null |
| acct_ | 2xnY | 2018-07-28T02:44:31.471Z | 9900 usd | Bank of America - Consumer Credit | 431307XuIC3ZstPc3j9569 | null |
| acct_ | 2xnY | 2018-07-28T07:54:33.205Z | 9900 usd | Bank of America, National Association | 448126WHt4xUaaw6mHWz6207 | null |
| acct_ | 2xnY | 2018-07-28T18:14:23.398Z | 19999 usd | BMO HARRIS BANK N.A. | 545958UO8IpF80wLr1Z6926 | null |
| acct_ | 2xnY | 2018-07-29T16:43:20.45Z | 9900 usd | HUNTINGTON NATIONAL BANK | 5175467ZADEcNHglCIf5279 | null |
| acct_ | 2xnY | 2018-07-29T18:49:11.873Z | 9900 usd | Citibank, N.A. | 4100391T57mAngYUDQY5229 | null |
| acct_ | 2xnY | 2018-07-30T02:15:33.497Z | 9900 usd | Bank of America - Consumer Credit | 426684QCGD8a7KUyoK6z902 | null |
| acct_ | 2xnY | 2018-07-31T20:41:51.501Z | 1300 usd | Wells Fargo Bank, National Association | 4342586Hofr|oSN6mLa1721 | null |
| acct_ | 2xnY | 2018-07-31T22:59:22.828Z | 1500 usd | Bank of America - Consumer Credit | 440066MPmmiRHPKaQTh1484 | null |
| acct_ | 2xnY | 2018-08-01T19:25:33.951Z | 9900 usd | CITIBANK N.A. | 542418IMDocIkiZsIOj7615 | null |
| acct_ | 2xnY | 2018-08-01T21:50:31.563Z | 9900 usd | Bank of America - Consumer Credit | 440066U1y0WICZkhI4G0021 | null |
| acct_ | 2xnY | 2018-08-01T23:02:50.793Z | 9900 usd | Synchrony Bank | 447994Svd44ZtUtrogQ6651 | null |
| acct_ | 2xnY | 2018-08-02T01:52:24.489Z | 19699 usd | Wells Fargo Bank, National Association | 407221VzTghGMFJLjb47031 | null |
| acct_ | 2xnY | 2018-08-02T02:39:08.318Z | 9900 usd | TD Bank, National Association | 4839509xsaVcZYlZzb24971 | null |
| acct_ | 2xnY | 2018-08-02T13:37:43.123Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316VGYAoJmqQwuRz8227 | null |
| acct_ | 2xnY | 2018-08-03T00:58:59.674Z | 9900 usd | Wells Fargo Bank, National Association | 4342588pP1XniIgYSAe4941 | null |
| acct_ | 2xnY | 2018-08-03T03:09:40.844Z | 9900 usd | Green Dot Bank DBA Bonneville Bank | 464733c7L8IzE8U4bd6988 | null |
| acct_ | 2xnY | 2018-08-03T17:09:52.23Z | 9900 usd | CITIBANK N.A. | 542418uzJHYCVhdFie90375 | null |
| acct_ | 2xnY | 2018-08-03T18:35:21.698Z | 9900 usd | CITIBANK N.A. | 542418StVFop3lT9UWp8300 | null |
| acct_ | 2xnY | 2018-08-03T18:35:45.316Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720stXVp0C7PFV5f6098 | null |
| acct_ | 2xnY | 2018-08-04T00:00:55.908Z | 9900 usd | Bank of America - Consumer Credit | 440066IisLJAS abL9kj3886 | null |
| acct_ | 2xnY | 2018-08-04T04:26:34.046Z | 9900 usd | Wilmington Savings Fund Society, FSB | 4121412kH7Dn1EoilIV1064 | null |
| acct_ | 2xnY | 2018-08-04T18:13:25.651Z | 9900 usd | Wells Fargo Bank, National Association | 446542Qr1PNuvS44Y8Y8891 | null |
| acct_ | 2xnY | 2018-08-04T18:34:31.698Z | 19999 usd | U.S. Bank National Association | 419002XBoiiKWcbbyp03705 | null |
| acct_ | 2xnY | 2018-08-04T20:59:21.873Z | 9900 usd | null | 601120058eJq8zKrnPMwo9127 | null |
| acct_ | 2xnY | 2018-08-05T20:31:09.084Z | 1500 usd | JPMorgan Chase Bank N.A. | 43885?eWB71Q8aUnZxB7243 | null |
| acct_ | 2xnY | 2018-08-06T21:55:45.747Z | 9900 usd | PNC Bank, National Association | 443048j5hwmYTUiG8w21637 | null |
| acct_ | 2xnY | 2018-08-07T23:05:40.541Z | 9900 usd | U.S. Bank National Association-Credit | 414778n4V6yYygTlOQH3699 | null |
| acct_ | 2xnY | 2018-08-08T00:51:13.148Z | 9900 usd | Oceanfirst Bank | 413916PXzb0ZUHFla1R5594 | null |
| acct_ | 2xnY | 2018-08-08T19:52:26.946Z | 9900 usd | Bank of America - Consumer Credit | 470132kacLsSPkgqfJv4056 | null |
| acct_ | 2xnY | 2018-08-09T02:00:50.79Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178053io83DXND5ZpJ3577 | null |
| acct_ | 2xnY | 2018-08-10T01:08:46.339Z | 9900 usd | JPMorgan Chase Bank N.A. | 4388547DXRf6i2JeHOk8452 | null |
| acct_ | 2xnY | 2018-08-10T11:24:40.591Z | 9900 usd | PNC Bank, National Association | 443057UVotqmCp9SSuE4758 | null |
| acct_ | 2xnY | 2018-08-10T20:18:55.415Z | 9900 usd | Citibank, N.A.- Costco | 410039fXIwvAYpYW8o0391 | null |
| acct_ | 2xnY | 2018-08-11T05:20:42.168Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 478200uFSF89XsasG0d7601 | null |
| acct_ | 2xnY | 2018-08-11T13:27:06.775Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433wGqdDJ3babPrv2151 | null |
| acct_ | 2xnY | 2018-08-11T15:30:00.344Z | 9900 usd | PNC Bank, National Association | 400123lyITVE5mo7oRc7583 | null |
| acct_ | 2xnY | 2018-08-12T04:35:27.377Z | 9900 usd | U.S. Bank National Association-Credit | 419046xKbJ5Q6JnaS6809 | null |
| acct_ | 2xnY | 2018-08-12T09:43:39.428Z | 9900 usd | Citibank, N.A. | 4100164Pxz5QUHFla1R5594 | null |
| acct_ | 2xnY | 2018-08-12T13:58:58.26Z | 9900 usd | Bank of America - Consumer Credit | 470132kacLsSPkgqfJv4056 | null |
| acct_ | 2xnY | 2018-08-12T14:30:06.173Z | 19999 usd | Capital One Bank (Usa), National Association | 4862364THoqr7bkOKE75069 | null |
| acct_ | 2xnY | 2018-08-14T01:26:50.021Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720MCkztUFm2s47x6748 | null |
| acct_ | 2xnY | 2018-08-14T05:42:32.908Z | 19999 usd | Bank of America, National Association | 481583T6t86SlIMQ0Nb7896 | null |
| acct_ | 2xnY | 2018-08-14T18:15:32.574Z | 2500 usd | Wells Fargo Bank, National Association | 4259077YFC6YOIaDCXK9930 | null |
| acct_ | 2xnY | 2018-08-15T05:47:45.718Z | 9900 usd | Citibank, N.A.- Costco | 410039KTuhpJamtakOG3499 | null |
| acct_ | 2xnY | 2018-08-15T07:57:05.079Z | 9900 usd | Bank of America, National Association | 434256cN3cqusQWFmHi9932 | null |
| acct_ | 2xnY | 2018-08-15T17:49:43.405Z | 19999 usd | Bank of America - Consumer Credit | 440066t3DFRPOiJIR6A7025 | null |
| acct_ | 2xnY | 2018-08-16T12:26:15.781Z | 27399 usd | BARCLAYS BANK UK PLC | 492942Nit7ZG50qnDxS7000 | null |
| acct_ | 2xnY | 2018-08-16T17:10:12.052Z | 9900 usd | JPMorgan Chase Bank N.A. | 474478gf0dLyDRte3lI7021 | null |
| acct_ | 2xnY | 2018-08-17T21:25:45.289Z | 9900 usd | Capital One Bank (Usa), National Association | 480213mGTDe1fBqv6c05565 | null |
| acct_ | 2xnY | 2018-08-18T13:14:33.099Z | 9900 usd | Bank of America - Consumer Credit | 33857rYf2AnJVSSANn7933 | null |
| acct_ | 2xnY | 2018-08-18T21:43:53.099Z | 9900 usd | Bank of America - Consumer Credit | 440066G2a2IwJM8VxG23152 | null |
| acct_ | 2xnY | 2018-08-19T21:03:02.475Z | 9900 usd | Synchrony Bank | 447995CfTHHb38fcosx8423 | null |
| acct_ | 2xnY | 2018-08-19T22:58:03.45Z | 9900 usd | Citibank, National Association - Consumer | 426938ETFSS88CajuyM0050 | null |
| acct_ | 2xnY | 2018-08-20T18:29:09.294Z | 1500 usd | BARCLAYS BANK UK PLC | 49291OetQHF87cCIxcC0007 | null |
| acct_ | 2xnY | 2018-08-21T15:39:45.526Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442732zmmPRI2TRpe98S050 | null |
| acct_ | 2xnY | 2018-08-24T12:19:45.924Z | 1500 usd | NEWDAY LTD | 519345CWjgrFnTz7NP19191 | null |
| acct_ | 2xnY | 2018-08-25T06:11:49.864Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018ikVUiVlgyeTD52600 | null |
| acct_ | 2xnY | 2018-08-26T15:06:22.404Z | 9900 usd | SWEDBANK AB | 554501R1d5kdBxRSguJ7411 | null |
| acct_ | 2xnY | 2018-08-26T17:36:34.446Z | 9900 usd | JPMorgan Chase Bank N.A. | 425628e9y4Fyn1yfJW46559 | null |
| acct_ | 2xnY | 2018-08-26T18:45:34.959Z | 9900 usd | The Bancorp Bank | 484718kKCDn8vdgWVjK7839 | null |
| acct_ | 2xnY | 2018-08-27T14:43:34.677Z | 19999 usd | Bank of America, National Association | 481583T6t86SlIMQ0Nb7896 | null |
| acct_ | 2xnY | 2018-08-27T16:25:57.193Z | 2500 usd | null | 601100Kcl3jvNH9ayFJ4770 | null |
| acct_ | 2xnY | 2018-08-27T16:42:36.482Z | 1500 usd | JPMorgan Chase Bank N.A. | 414720gfL94dMbCFIJ95813 | null |
| acct_ | 2xnY | 2018-08-27T18:32:40.042Z | 9900 usd | Bank of America, National Association | 481582VSeg8tNZBAFVa4158 | null |
| acct_ | 2xnY | 2018-08-27T19:25:16.764Z | 119994 usd | CITIBANK N.A. | 5466168dhrw4eIpHk0m8965 | null |
| acct_ | 2xnY | 2018-08-28T12:02:14.51Z | 2500 usd | JPMorgan Chase Bank N.A. | 43885?mlWpjRaFkAIF87419 | null |
| acct_ | 2xnY | 2018-08-28T17:02:20.252Z | 1500 usd | Bank of America - Consumer Credit | 481583UWuIftdo8V2LO0844 | null |
| acct_ | 2xnY | 2018-08-29T12:43:27.786Z | 1500 usd | HSBC UK Bank plc | 454638Es9rYApQ4moNg2073 | null |
| acct_ | 2xnY | 2018-08-29T20:53:35.231Z | 9900 usd | Wells Fargo Bank, National Association | 4259095lciy019a8f2I1341 | null |
| acct_ | 2xnY | 2018-08-30T00:45:52.476Z | 2500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531259pr66UnnHKJWhc6082 | null |
| acct_ | 2xnY | 2018-08-30T03:59:20.053Z | 19999 usd | SYNCHRONY BANK | 5243636Ip1XzSwglF5x9116 | null |
| acct_ | 2xnY | 2018-08-30T06:13:29.092Z | 9900 usd | JPMorgan Chase Bank N.A. | 424631JsYz03h3ZuSr38145 | null |
| acct_ | 2xnY | 2018-08-30T16:30:20.292Z | 9900 usd | Bank of America - Consumer Credit | 440066h4TTb7shZ1fS2S040 | null |
| acct_ | 2xnY | 2018-09-01T04:13:41.145Z | 9900 usd | Member One Federal Credit Union | 473139kDBUUSOK5L9US3420 | null |
| acct_ | 2xnY | 2018-09-01T19:24:19.188Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5524335zfyXHkSim0ME6771 | null |

| acct | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-09-01T20:52:16.969Z | 9900 | usd | Citibank, N.A.- Costco | 410039xatEDQATMJdjJN9403 | null |
| acct_ | 2xnY | 2018-09-01T21:08:57.315Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 483312lYShATCLQGErI0243 | null |
| acct_ | 2xnY | 2018-09-01T23:04:54.413Z | 9900 | usd | Wells Fargo Bank, National Association | 4465404ZKGTk75TkEuj8384 | null |
| acct_ | 2xnY | 2018-09-02T01:24:43.73Z | 99990 | usd | null | 376767kP7GC3xAA0FPz2001 | null |
| acct_ | 2xnY | 2018-09-02T02:19:51.62Z | 9900 | usd | RBC Bank, (Georgia) National Association | 490080NyjxkSx8JAiNm1059 | null |
| acct_ | 2xnY | 2018-09-02T08:19:50.607Z | 9900 | usd | JPMorgan Chase Bank N.A. | 4266841JwndHap5OcVC6939 | null |
| acct_ | 2xnY | 2018-09-02T12:35:20.216Z | 1500 | usd | TD Bank, National Association | 402944sgaS7X478i8ro1486 | null |
| acct_ | 2xnY | 2018-09-02T12:47:26.708Z | 2500 | usd | null | 601100dAu8vZQo9VAGe9718 | null |
| acct_ | 2xnY | 2018-09-02T16:12:21.84Z | 9900 | usd | ING BELGIUM | 520697plkibt6N3cXqU1470 | null |
| acct_ | 2xnY | 2018-09-02T19:54:12.439Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 420767vKBvaT0sgGKUv8427 | null |
| acct_ | 2xnY | 2018-09-02T19:54:13.008Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 420767vKBvaT0sgGKUv8427 | null |
| acct_ | 2xnY | 2018-09-03T01:24:10.35Z | 1500 | usd | The Bancorp Bank | 484718110ZoIWKKsEi9294 | null |
| acct_ | 2xnY | 2018-09-03T22:26:06.134Z | 2500 | usd | Wells Fargo Bank, National Association | 434256VGbn2ATvrgJPF9733 | null |
| acct_ | 2xnY | 2018-09-06T18:53:18.148Z | 9900 | usd | Bank of America, National Association | 4744785Cac8RIuOUiID7211 | null |
| acct_ | 2xnY | 2018-09-06T22:15:38.194Z | 19999 | usd | HUNTINGTON NATIONAL BANK | 534740wR5OVwwx8fW3w0820 | null |
| acct_ | 2xnY | 2018-09-07T01:45:05.477Z | 9900 | usd | MidFirst Bank | 452109TT5aBFUV9AL9r1184 | null |
| acct_ | 2xnY | 2018-09-08T00:45:56.714Z | 2500 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 514759v78KWwQIubbiv1305 | null |
| acct_ | 2xnY | 2018-09-08T15:54:48.215Z | 9900 | usd | Bank of America - Consumer Credit | 440066egyrxpMjCLILK6997 | null |
| acct_ | 2xnY | 2018-09-08T15:54:50.856Z | 9900 | usd | Bank of America - Consumer Credit | 440066egyrxpMjCLILK6997 | null |
| acct_ | 2xnY | 2018-09-08T19:36:16.808Z | 2500 | usd | SANTANDER BANK, NA | 5129928MkDor37t3T531605 | null |
| acct_ | 2xnY | 2018-09-09T12:56:39.608Z | 24899 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075qalytABArqe083358 | null |
| acct_ | 2xnY | 2018-09-09T19:02:11.145Z | 9900 | usd | JPMorgan Chase Bank N.A. | 4266849P9JOKiZ5paYnC7221 | null |
| acct_ | 2xnY | 2018-09-09T20:39:04.996Z | 9900 | usd | Wells Fargo Bank, National Association | 4465400rGt6OwWTWMQ21102 | null |
| acct_ | 2xnY | 2018-09-09T20:39:05.359Z | 9900 | usd | Wells Fargo Bank, National Association | 4465400rGt6OwWTWMQ21102 | null |
| acct_ | 2xnY | 2018-09-09T20:52:50.294Z | 9900 | usd | Wells Fargo Bank, National Association | 446542Hvjh8sBRa3VmJ7500 | null |
| acct_ | 2xnY | 2018-09-09T20:52:51.334Z | 9900 | usd | Wells Fargo Bank, National Association | 446542Hvjh8sBRa3VmJ7500 | null |
| acct_ | 2xnY | 2018-09-09T20:52:52.473Z | 9900 | usd | Wells Fargo Bank, National Association | 446542Hvjh8sBRa3VmJ7500 | null |
| acct_ | 2xnY | 2018-09-09T20:52:53.088Z | 9900 | usd | Wells Fargo Bank, National Association | 446542Hvjh8sBRa3VmJ7500 | null |
| acct_ | 2xnY | 2018-09-10T05:03:45.931Z | 2500 | usd | Front Bank | 42296BJAbMgvYoScuSs3297 | null |
| acct_ | 2xnY | 2018-09-10T18:10:11.974Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 486796AGSkOsipKtodi2277 | null |
| acct_ | 2xnY | 2018-09-11T01:39:43.501Z | 9900 | usd | Capital One Bank (Usa), National Association | 400344oF1pSpk9Ei8cz4680 | null |
| acct_ | 2xnY | 2018-09-11T16:58:18.911Z | 19999 | usd | Bank of America, National Association | 481588Ch2FEN1GHgOyk3129 | null |
| acct_ | 2xnY | 2018-09-11T19:04:47.346Z | 9900 | usd | SANTANDER UK PLC | 522948XTtypmVRCwCru5729 | null |
| acct_ | 2xnY | 2018-09-11T20:37:44.479Z | 24899 | usd | BANK OF MONTREAL | 55102905lvbLN4McWk07722 | null |
| acct_ | 2xnY | 2018-09-11T23:19:50.888Z | 1700 | usd | BANK OF MONTREAL | 519123ev720WCOeMPn60444 | null |
| acct_ | 2xnY | 2018-09-13T02:10:12.006Z | 9900 | usd | Bank of America, National Association | 474476K5R8h2zVNmnfb7087 | null |
| acct_ | 2xnY | 2018-09-13T16:11:28.099Z | 24899 | usd | NATIONAL BANK OF CANADA | 525895CpqXPQ6YYLNr09816 | null |
| acct_ | 2xnY | 2018-09-14T00:47:37.15Z | 2500 | usd | Bank of America - Consumer Credit | 431305hmgsjL5YUFkwd0969 | null |
| acct_ | 2xnY | 2018-09-14T02:43:22.995Z | 9900 | usd | null | 601120SIxbbqb7xiQer3306 | null |
| acct_ | 2xnY | 2018-09-14T19:30:16.032Z | 9900 | usd | Wells Fargo Bank, National Association | 473702WuLbNcHJ6CSc89232 | null |
| acct_ | 2xnY | 2018-09-14T22:29:49.935Z | 1700 | usd | JPMorgan Chase Bank N.A. | 414720UsowMieREtnkD2131 | null |
| acct_ | 2xnY | 2018-09-15T03:38:59.647Z | 9900 | usd | Bank of America - Consumer Credit | 440066ugGZEZSsPZ7oG2990 | null |
| acct_ | 2xnY | 2018-09-15T12:32:57.22Z | 9900 | usd | Citibank, N.A.- Costco | 410040fHKYM6GOLmbX1m1788 | null |
| acct_ | 2xnY | 2018-09-15T14:38:23.166Z | 9900 | usd | Wells Fargo Bank, National Association | 431243HeXKKRA4yZmGs8533 | null |
| acct_ | 2xnY | 2018-09-15T16:02:45.174Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684aPUOq7f3bhVMr4463 | null |
| acct_ | 2xnY | 2018-09-15T16:16:34.577Z | 9900 | usd | Bank of America - Consumer Credit | 440066TNxsTmyJTY88r4117 | null |
| acct_ | 2xnY | 2018-09-15T19:05:48.608Z | 9900 | usd | Bank of America, National Association | 474478s9UGnSxlfQHmv6876 | null |
| acct_ | 2xnY | 2018-09-16T01:06:35.129Z | 9900 | usd | Bank of America, National Association | 446542X15d6Yd87YR487701 | null |
| acct_ | 2xnY | 2018-09-16T05:26:39.53Z | 9900 | usd | Wells Fargo Bank, National Association | 434256ZDPBWaE9MtIIA3374 | null |
| acct_ | 2xnY | 2018-09-16T16:23:37.217Z | 19999 | usd | JPMorgan Chase Bank N.A. - Debit | 4867968Yewrgzlat3Xm7941 | null |
| acct_ | 2xnY | 2018-09-16T20:39:54.481Z | 2500 | usd | Capital One Bank (Usa), National Association | 414709XngFCXXXa0lXzg1321 | null |
| acct_ | 2xnY | 2018-09-16T21:04:23.62Z | 19699 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805V5H6fu9E40DNF3214 | null |
| acct_ | 2xnY | 2018-09-16T21:22:28.884Z | 19699 | usd | Hancock Whitney Bank | 480245qpYc9K0yQVHYj6068 | null |
| acct_ | 2xnY | 2018-09-17T17:37:30.527Z | 9900 | usd | Capital One Bank (Usa), National Association | 480213rTlSg2RXHwGxA8141 | null |
| acct_ | 2xnY | 2018-09-18T07:03:36.672Z | 2200 | usd | Wells Fargo Bank, National Association | 434256FIsppqPfpXiyd2547 | null |
| acct_ | 2xnY | 2018-09-18T15:37:00.508Z | 1700 | usd | Bank of America, National Association | 474472J1hZ7z1w8qfuU8110 | null |
| acct_ | 2xnY | 2018-09-18T22:35:47.19Z | 9900 | usd | Oceanfirst Bank | 413916PXzb0ZUHFla1R5594 | null |
| acct_ | 2xnY | 2018-09-18T22:36:07.541Z | 9900 | usd | Oceanfirst Bank | 413916PXzb0ZUHFla1R5594 | null |
| acct_ | 2xnY | 2018-09-19T00:43:19.797Z | 9900 | usd | CITIBANK N.A. | 512107bW0aSAxkfmQ4H2884 | null |
| acct_ | 2xnY | 2018-09-19T01:56:42.86Z | 9900 | usd | Bank of America, National Association | 411773WjLvhyZmdz1Ra5747 | null |
| acct_ | 2xnY | 2018-09-19T15:22:16.961Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 515676km9hyLN0KIUT23746 | null |
| acct_ | 2xnY | 2018-09-19T16:08:59.474Z | 9900 | usd | Bank of America - Consumer Credit | 440066ukTkgYRFuhFdR3355 | null |
| acct_ | 2xnY | 2018-09-19T19:45:52.523Z | 9900 | usd | Bank of America, National Association | 440066s28aQSkABeoq50496 | null |
| acct_ | 2xnY | 2018-09-21T02:54:19.964Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 49434OtlpNQd0hyp6V1432 | null |
| acct_ | 2xnY | 2018-09-22T05:42:56.42Z | 9900 | usd | JPMorgan Chase Bank N.A. | 483316CjezihR44W3GU0838 | null |
| acct_ | 2xnY | 2018-09-24T02:01:37.16Z | 1700 | usd | CITIBANK N.A. | 54241BShjR8M119cZh97350 | null |
| acct_ | 2xnY | 2018-09-24T15:24:20.141Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433HVhdAvnsNGQJ58534 | null |
| acct_ | 2xnY | 2018-09-24T17:52:28.85Z | 9900 | usd | CITIBANK N.A. | 5254755e9NK8YLT77iA2551 | null |
| acct_ | 2xnY | 2018-09-24T23:51:00.204Z | 9900 | usd | SANTANDER BANK, NA | 512992kFSidnteQwPid1557 | null |
| acct_ | 2xnY | 2018-09-25T01:13:00.249Z | 9900 | usd | Capital One Bank (Usa), National Association | 414709XngFCXXXa0lXzg1321 | null |
| acct_ | 2xnY | 2018-09-25T01:34:45.418Z | 9900 | usd | TD Bank, National Association | 402944gX8ZnEgLcsIVo9801 | null |
| acct_ | 2xnY | 2018-09-25T02:01:29.749Z | 9900 | usd | Bank of America, National Association | 481582TMIQ2xeMjcqOy4664 | null |
| acct_ | 2xnY | 2018-09-25T02:27:08.9Z | 9900 | usd | Bank of America, National Association | 481582TMIQ2xeMjcqOy4664 | null |
| acct_ | 2xnY | 2018-09-25T02:33:64.32Z | 9900 | usd | Bank of America, National Association | 481582TMIQ2xeMjcqOy4664 | null |
| acct_ | 2xnY | 2018-09-25T02:35:27.349Z | 9900 | usd | Capital One Bank (Usa), National Association | 414709NjrrvAtPhMkkw5853 | null |
| acct_ | 2xnY | 2018-09-25T19:04:00.208Z | 19999 | usd | CITIBANK N.A. | 512107Ban1B7k9YVCa71687 | null |
| acct_ | 2xnY | 2018-09-25T23:29:37.778Z | 9900 | usd | JPMorgan Chase Bank N.A. | 405037TIL3iZoL47U944777 | null |
| acct_ | 2xnY | 2018-09-25T23:44:14.323Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178056vaRAtWKg2D7A8032 | null |
| acct_ | 2xnY | 2018-09-25T23:44:48.617Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178056vaRAtWKg2D7A8032 | null |
| acct_ | 2xnY | 2018-09-25T23:44:48.99Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178056vaRAtWKg2D7A8032 | null |
| acct_ | 2xnY | 2018-09-26T01:20:34.405Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684EGtoO2ZCLc3onG3094 | null |
| acct_ | 2xnY | 2018-09-26T03:46:16.602Z | 9900 | usd | Wells Fargo Bank, National Association | 473702zPNY31xDuBXVc1976 | null |
| acct_ | 2xnY | 2018-09-26T19:05:57.89Z | 3200 | usd | ING BELGIUM | 520697m4PbAzVm11Ls2453 | null |
| acct_ | 2xnY | 2018-09-27T16:14:59.954Z | 9900 | usd | TD Bank, National Association | 448233S88Ir5o5JnJ852345 | null |
| acct_ | 2xnY | 2018-09-27T17:48:55.055Z | 1700 | usd | null | 371300ESef6GED6JINS1005 | null |
| acct_ | 2xnY | 2018-09-28T03:15:43.536Z | 9900 | usd | Bank of America, National Association | 471724nGhaXiMzYBgb97338 | null |
| acct_ | 2xnY | 2018-09-28T21:17:00.095Z | 19999 | usd | Citibank, N.A.- Costco | 410039xS0OZBhAXHQhk9172 | null |
| acct_ | 2xnY | 2018-09-29T16:19:33.926Z | 3200 | usd | LATITUDE FINANCE AUSTRALIA | 544434pOvHyKtNDHtet7904 | null |
| acct_ | 2xnY | 2018-09-29T18:03:35.257Z | 1700 | usd | CITIBANK N.A. | 542418Hm4IjYEZkXCXK0193 | null |
| acct_ | 2xnY | 2018-09-29T18:31:30.548Z | 21499 | usd | Al Rajhi Banking and Investment Corp. | 405433DkCOLxIgu3kRg2817 | null |
| acct_ | 2xnY | 2018-09-29T23:09:04.524Z | 9900 | usd | SANTANDER BANK, NA | 512992BzKqbHMuLfsYh4848 | null |
| acct_ | 2xnY | 2018-09-29T23:10:30.829Z | 9900 | usd | SANTANDER BANK, NA | 512992BzKqbHMuLfsYh4848 | null |
| acct_ | 2xnY | 2018-09-29T23:10:31.43Z | 9900 | usd | SANTANDER BANK, NA | 512992BzKqbHMuLfsYh4848 | null |
| acct_ | 2xnY | 2018-09-29T23:10:32.493Z | 9900 | usd | SANTANDER BANK, NA | 512992BzKqbHMuLfsYh4848 | null |
| acct_ | 2xnY | 2018-09-29T23:10:33.265Z | 9900 | usd | SANTANDER BANK, NA | 512992BzKqbHMuLfsYh4848 | null |
| acct_ | 2xnY | 2018-09-30T03:24:19.476Z | 9900 | usd | SYNCHRONY BANK | 521333SEneFUJJnwR138443 | null |
| acct_ | 2xnY | 2018-09-30T19:51:19.069Z | 2500 | usd | JPMorgan Chase Bank N.A. | 4388572sfWzsD7h0h804159 | null |
| acct_ | 2xnY | 2018-09-30T20:48:17.863Z | 3200 | usd | ING BANK NV | 553417I8Ea6KBxNiqlx8913 | null |

| acct_ | 2xnY | 2018-10-02T00:26:16.973Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433uoCUUq0JsLTn04691 | null |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-10-02T00:47:40.477Z | 19999 usd | Wells Fargo Bank, National Association | 434256c4wtJkw3Zw1er9167 | null |
| acct_ | 2xnY | 2018-10-02T01:13:38.272Z | 9900 usd | null | 60112OpbaUOCtzqPIqN5936 | null |
| acct_ | 2xnY | 2018-10-02T01:13:40.824Z | 9900 usd | null | 60112OpbaUOCtzqPIqN5936 | null |
| acct_ | 2xnY | 2018-10-02T02:37:00.951Z | 9900 usd | Wells Fargo Bank, National Association | 425907ekyOQHopYTZAs2807 | null |
| acct_ | 2xnY | 2018-10-02T02:37:02.722Z | 9900 usd | Wells Fargo Bank, National Association | 425907ekyOQHopYTZAs2807 | null |
| acct_ | 2xnY | 2018-10-02T02:20:54TZ | 3200 usd | Lloyds Bank Plc | 492181JWN2o7oSGRZ3I8921 | null |
| acct_ | 2xnY | 2018-10-02T20:23:17.747Z | 9900 usd | U.S. Bank National Association-Credit | 4037846zKrVjukdt2J6342 | null |
| acct_ | 2xnY | 2018-10-02T20:33:57.948Z | 9900 usd | U.S. Bank National Association-Credit | 4037846zKrVjukdt2J6342 | null |
| acct_ | 2xnY | 2018-10-02T22:28:03.63Z | 9900 usd | Bank of America - Consumer Credit | 440066fVxJTb2Avp48o6528 | null |
| acct_ | 2xnY | 2018-10-02T22:45:43.485Z | 19999 usd | JPMorgan Chase Bank N.A. | 4147209soVzRbSEKwiS0758 | null |
| acct_ | 2xnY | 2018-10-03T00:12:09.944Z | 9900 usd | Bank of America, National Association | 411774WlyBfrNVrnLPvm2698 | null |
| acct_ | 2xnY | 2018-10-03T00:38:59.726Z | 2200 usd | JPMorgan Chase Bank N.A. - Debit | 406032jIAD17SNaW5V05338 | null |
| acct_ | 2xnY | 2018-10-03T03:19:53.412Z | 9900 usd | CITIBANK N.A. | 5262244q4AdGx5mJP0T2659 | null |
| acct_ | 2xnY | 2018-10-03T22:31.523Z | 9900 usd | U.S. Bank National Association-Credit | 403784x0GApJuiFROtJ3826 | null |
| acct_ | 2xnY | 2018-10-04T00:41:42.549Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684Co|w3KZwedYzz0097 | null |
| acct_ | 2xnY | 2018-10-04T03:05:28.299Z | 2200 usd | JPMorgan Chase Bank N.A. | 4207671ODF2mAtk1CTQ9758 | null |
| acct_ | 2xnY | 2018-10-05T01:27:49.764Z | 9900 usd | Metabank | 425097N5FbBLOr259q29141 | null |
| acct_ | 2xnY | 2018-10-06T02:04:57.913Z | 9900 usd | CITIBANK N.A. | 5121079co3mIC8T82H18106 | null |
| acct_ | 2xnY | 2018-10-06T14:33:29.858Z | 9900 usd | HSBC BANK PLC | 543458m4rJ4dPnldvTk7543 | null |
| acct_ | 2xnY | 2018-10-06T22:53:31.942Z | 19999 usd | HSBC BANK EGYPT | 518433cTD4PQ80rsyY69178 | null |
| acct_ | 2xnY | 2018-10-07T01:56:43.974Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684MMG5TziwgkeNr4585 | null |
| acct_ | 2xnY | 2018-10-07T17:34:09.884Z | 9900 usd | Wells Fargo Bank, National Association | 473703sUiALZucnHOzi6641 | null |
| acct_ | 2xnY | 2018-10-07T17:43:49.922Z | 2500 usd | Bank of America, National Association | 4326267uMESNPQ03UG9I8721 | null |
| acct_ | 2xnY | 2018-10-07T19:17:04.444Z | 9900 usd | null | 372763DZzVVVk6Grp2G2003 | null |
| acct_ | 2xnY | 2018-10-08T03:26:28.709Z | 19999 usd | Wells Fargo Bank, National Association | 446540P8VPCenlfPcoF1294 | null |
| acct_ | 2xnY | 2018-10-08T19:20:08.172Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720giL0Pz5nROcR79592 | null |
| acct_ | 2xnY | 2018-10-09T04:17:04.328Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 4207670F89kj607pSzP8814 | null |
| acct_ | 2xnY | 2018-10-10T08:57:34.805Z | 23699 usd | HSBC UK Bank plc | 465941F7DFJI6Siwbf3689 | null |
| acct_ | 2xnY | 2018-10-10T22:47:32.747Z | 19999 usd | Citibank, N.A.- Costco | 410040cGS15cqBmfB184836 | null |
| acct_ | 2xnY | 2018-10-11T03:52:48.173Z | 9900 usd | null | 379725oTNIBGc80DaG72006 | null |
| acct_ | 2xnY | 2018-10-11T10:28:10.815Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720Hnk4uKv8JZa7a9493 | null |
| acct_ | 2xnY | 2018-10-11T19:21:02.795Z | 9900 usd | Wells Fargo Bank, National Association | 434258SaiyUMAFIuVA1326 | null |
| acct_ | 2xnY | 2018-10-12T01:21:36.488Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 52010to0rDKaRhmRkka8563 | null |
| acct_ | 2xnY | 2018-10-12T16:09:58.121Z | 9900 usd | Bank Al Jazira | 440532I5l6I7qOxWkLA5586 | null |
| acct_ | 2xnY | 2018-10-12T17:06:38.704Z | 2500 usd | Credit One Bank, National Association | 444796j9W5Lq1C6vPdc4479 | null |
| acct_ | 2xnY | 2018-10-13T23:06:46.936Z | 1700 usd | Bank of America - Consumer Credit | 431307htynUEjAKMVPM8511 | null |
| acct_ | 2xnY | 2018-10-15T03:26:05.248Z | 9900 usd | FIRST ABU DHABI BANK PJSC | 557661S976SbTdiICqP9408 | null |
| acct_ | 2xnY | 2018-10-15T16:17:00.514Z | 2500 usd | Bank of America - Consumer Credit | 488893CHOgm2ZaX8I2D0051 | null |
| acct_ | 2xnY | 2018-10-16T02:21:29.804Z | 3200 usd | Royal Bank of Canada | 451015UzVjH2ht3fYmR8191 | null |
| acct_ | 2xnY | 2018-10-16T06:35:03.823Z | 9900 usd | Wells Fargo Bank, National Association | 473703bXA5Imy0XMEku4057 | null |
| acct_ | 2xnY | 2018-10-19T19:33:15.253Z | 9900 usd | Lloyds Bank Plc | 492181PP8XbM2r2GC5I1218 | null |
| acct_ | 2xnY | 2018-10-17T01:10:00.688Z | 1700 usd | TD Bank, National Association | 448233vbfNb7fbrie938625 | null |
| acct_ | 2xnY | 2018-10-17T18:03:56.717Z | 41498 usd | SAMBA FINANCIAL GROUP | 552089953N7zCEEH3Pe1473 | null |
| acct_ | 2xnY | 2018-10-17T19:43:34.722Z | 2500 usd | Bank of America - Consumer Credit | 4313070thUCDgbWSWo2O739 | null |
| acct_ | 2xnY | 2018-10-18T04:12:14.322Z | 9900 usd | Wells Fargo Bank, National Association | 414718bQsn8szHlNyLA5543 | null |
| acct_ | 2xnY | 2018-10-18T15:52:33.013Z | 19999 usd | Citizens Bank, National Association | 442791SRVFyUJOPMbAf2675 | null |
| acct_ | 2xnY | 2018-10-19T14:15:25.427Z | 19699 usd | JPMorgan Chase Bank N.A. | 414720Imbwj5DEYtOnY9107 | null |
| acct_ | 2xnY | 2018-10-19T23:50:54.607Z | 9900 usd | Wells Fargo Bank, National Association | 446542jB3h2KECOVist5751 | null |
| acct_ | 2xnY | 2018-10-20T21:03:32.097Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684YuKFltPF5xWlb5035 | null |
| acct_ | 2xnY | 2018-10-20T23:36:16.037Z | 19999 usd | Al Rajhi Banking and Investment Corp. | 4054335CYs7svO0Inya7094 | null |
| acct_ | 2xnY | 2018-10-21T00:38:22.555Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684IU2XbCTyXZ2sX2548 | null |
| acct_ | 2xnY | 2018-10-21T00:53:02.283Z | 2500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433Riviyn8QMx25O3528 | null |
| acct_ | 2xnY | 2018-10-21T16:52:33.375Z | 9900 usd | Citibank, N.A.- Costco | 410040ueNLD9OefJvky9557 | null |
| acct_ | 2xnY | 2018-10-23T16:40:25.845Z | 1700 usd | Pentagon Federal Credit Union | 430679ASuAldUqCJgMZ6464 | null |
| acct_ | 2xnY | 2018-10-24T17:27:37.376Z | 9900 usd | HSBC UK Bank plc | 465942HU1yH6mMwRDiA6286 | null |
| acct_ | 2xnY | 2018-10-25T03:58:00.979Z | 19999 usd | CHASE BANK USA, N.A. | 552475MVYWQN4X8hLhD2653 | null |
| acct_ | 2xnY | 2018-10-25T06:03:06.026Z | 2500 usd | Bank of America - Consumer Credit | 4147344iSmQeqqO065Y8648 | null |
| acct_ | 2xnY | 2018-10-27T04:43:52.325Z | 3200 usd | MONZO BANK LIMITED | 535522S00yq8iJZzL6Q7963 | null |
| acct_ | 2xnY | 2018-10-27T04:29:59.967Z | 21499 usd | The Saudi Investment Bank | 478295kgUM83h8eN4W95351 | null |
| acct_ | 2xnY | 2018-10-27T05:13:49.444Z | 2500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 52807117Q3PD86eTaHp5243 | null |
| acct_ | 2xnY | 2018-10-27T13:44:57.633Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515NThXpjpU7xj705514 | null |
| acct_ | 2xnY | 2018-10-27T18:11:47.887Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684dxtIRc3RKf7tk2521 | null |
| acct_ | 2xnY | 2018-10-27T19:26:29.582Z | 9900 usd | null | 60110OH8j0b2qa7zDU56846 | null |
| acct_ | 2xnY | 2018-10-29T04:56:25.779Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 431231WIm4EzsM2w2ry9933 | null |
| acct_ | 2xnY | 2018-10-29T18:11:15.314Z | 2500 usd | CITIBANK N.A. | 542418ph1.6F5P6auIGj9368 | null |
| acct_ | 2xnY | 2018-10-30T01:45:59.024Z | 9900 usd | Citibank, National Association - Consumer | 426938jbw3bAwDqePR95738 | null |
| acct_ | 2xnY | 2018-10-30T16:46:07.354Z | 3200 usd | HSBC UK Bank plc | 465942OUZgNj6D4N7av7862 | null |
| acct_ | 2xnY | 2018-10-30T17:57:39.71Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178053wu8TSqY5Nvew6211 | null |
| acct_ | 2xnY | 2018-10-30T19:13:54.667Z | 19999 usd | TD Bank, National Association | 48395OvLCGrUILINMZ68729 | null |
| acct_ | 2xnY | 2018-10-30T21:37:47.328Z | 2500 usd | CITIBANK N.A. | 542418FiAxx7h4E1Oq81197 | null |
| acct_ | 2xnY | 2018-11-01T23:31:09.648Z | 9900 usd | Nationwide Building Society | 475139hjXxwG3INuX8X1408 | null |
| acct_ | 2xnY | 2018-11-02T01:12:29.338Z | 9900 usd | null | 60112OpbaUOCtzqPIqN5936 | null |
| acct_ | 2xnY | 2018-11-02T20:36:50.363Z | 1700 usd | Wells Fargo Bank, National Association | 473703pTGGeLOkdWEKv2271 | null |
| acct_ | 2xnY | 2018-11-02T22:55:24.022Z | 1700 usd | COMERICA BANK | 542179Whv30Z28Q8JTR1027 | null |
| acct_ | 2xnY | 2018-11-03T00:07:19.833Z | 9900 usd | Hills Bank and Trust Company | 442719jK0QD8qKRrLpg3455 | null |
| acct_ | 2xnY | 2018-11-04T00:41:41.7Z | 2500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515hi2Fkm5RQwiNC02S0 | null |
| acct_ | 2xnY | 2018-11-04T20:31:52.934Z | 1700 usd | null | 601100MtqZ8ksM1mzA29023 | null |
| acct_ | 2xnY | 2018-11-05T18:21:57.287Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 483316JhpTcrdZUnkMT4972 | null |
| acct_ | 2xnY | 2018-11-05T20:31:05.498Z | 9900 usd | Wells Fargo Bank, National Association | 446542J2Tz34WEazwhQ8053 | null |
| acct_ | 2xnY | 2018-11-05T22:23:03.877Z | 2500 usd | null | 370034GSt9IRmtuZm9A4655 | null |
| acct_ | 2xnY | 2018-11-06T04:57:13.715Z | 19999 usd | JPMorgan Chase Bank N.A. | 412138lNjOIs7v4qa6a9073 | null |
| acct_ | 2xnY | 2018-11-07T14:15:15.536Z | 9900 usd | Wells Fargo Bank, National Association | 4259095IcIy019a8f2I1341 | null |
| acct_ | 2xnY | 2018-11-07T21:33:34.047Z | 19999 usd | null | 6011201wx32qn88WtCV4714 | null |
| acct_ | 2xnY | 2018-11-08T17:28:22.934Z | 1700 usd | Wells Fargo Bank, National Association | 425907ctN25pwAJ82Sa2789 | null |
| acct_ | 2xnY | 2018-11-08T21:30:31.43Z | 9900 usd | null | 433718HJ2Ewj4DUHlb1070 | null |
| acct_ | 2xnY | 2018-11-09T16:02:58.106Z | 1700 usd | Bank of America - Consumer Credit | 440066o3yjM1OVyDQyD5414 | null |
| acct_ | 2xnY | 2018-11-10T03:24:57.368Z | 9900 usd | QATAR NATIONAL BANK | 559310dsbCJkrtgZSqp0027 | null |
| acct_ | 2xnY | 2018-11-10T18:51:46.046Z | 9900 usd | PNC Bank, National Association | 443044Z8bCyLsURsSs76545 | null |
| acct_ | 2xnY | 2018-11-10T19:32:48.05Z | 19699 usd | SUNTRUST BANK | 546540CSpdHFn1Da9R12936 | null |
| acct_ | 2xnY | 2018-11-10T21:48:31.556Z | 9900 usd | Bank of America - Consumer Credit | 440066g00VbrmlqI8HC7617 | null |
| acct_ | 2xnY | 2018-11-11T18:05:11.46Z | 9900 usd | BARCLAYS BANK UK PLC | 465901gleTn3a7s6SF36029 | null |
| acct_ | 2xnY | 2018-11-11T19:47:24.464Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 486796uGUmrtalVSVP01503 | null |
| acct_ | 2xnY | 2018-11-12T02:12:35.234Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720x41XasM29IVm40539 | null |
| acct_ | 2xnY | 2018-11-12T02:59:43.97Z | 9900 usd | JPMorgan Chase Bank N.A. | 424631UkvskpIV3Vfmg6747 | null |
| acct_ | 2xnY | 2018-11-13T17:27:40.08Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515hi2Fkm5RQwiNC02S0 | null |
| acct_ | 2xnY | 2018-11-13T18:40:24.152Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720Pc6LnT2nfovOr5540 | null |
| acct_ | 2xnY | 2018-11-15T19:33:33.11Z | 1700 usd | Branch Banking and Trust Company | 466188dMMs3IZ6uyPSG4515 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | ▮ | 2xnY | 2018-11-16T00:34:11.091Z | 9900 usd | SUNTRUST BANK | 558966QeTHtt0UJTgYB7512 | null |
| acct_ | ▮ | 2xnY | 2018-11-16T03:41:59.968Z | 9900 usd | null | 601100RcHYPMLtrACBO3865 | null |
| acct_ | ▮ | 2xnY | 2018-11-16T20:02:49.424Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720XU07ViaaoZrUL1006 | null |
| acct_ | ▮ | 2xnY | 2018-11-17T14:19:35.313Z | 19999 usd | Bank of America - Consumer Credit | 440066ZM0NsycbZtO2R8608 | null |
| acct_ | ▮ | 2xnY | 2018-11-18T05:23:59.076Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684jXVSHsYzpDYVh8706 | null |
| acct_ | ▮ | 2xnY | 2018-11-18T05:24:38.924Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684jXVSHsYzpDYVh8706 | null |
| acct_ | ▮ | 2xnY | 2018-11-18T17:57:40.17Z | 9900 usd | ROYAL BANK OF CANADA | 541590ZLH2SriyQiuia8983 | null |
| acct_ | ▮ | 2xnY | 2018-11-18T23:39:33.454Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769eW6DNvZ2gQkrO4394 | null |
| acct_ | ▮ | 2xnY | 2018-11-19T01:15:31.319Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805ueNvkckQU3qPO4644 | null |
| acct_ | ▮ | 2xnY | 2018-11-21T01:02:29.7Z | 9900 usd | State Department Federal Credit Union | 470406aHAHkvBDMApZJ4004 | null |
| acct_ | ▮ | 2xnY | 2018-11-23T07:52:54.547Z | 19999 usd | HSBC BANK USA, N.A. ASSOCIATION | 545198Zu4mOUYu2kr1F1248 | null |
| acct_ | ▮ | 2xnY | 2018-11-22T05:10:07.221Z | 9900 usd | null | 379784EUv4wNTSy5hPH1002 | null |
| acct_ | ▮ | 2xnY | 2018-11-24T00:03:36.457Z | 9900 usd | Citibank, N.A.- Costco | 410039932Zq6fhSvAiD1442 | null |
| acct_ | ▮ | 2xnY | 2018-11-24T04:33:05.62Z | 9900 usd | Wells Fargo Bank, National Association | 434256SuQ6jaIZXKtqX9561 | null |
| acct_ | ▮ | 2xnY | 2018-11-25T17:26:57.006Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720pivSUkjTWuxnA1798 | null |
| acct_ | ▮ | 2xnY | 2018-11-26T02:19:49.507Z | 2500 usd | Wells Fargo Bank, National Association | 469022g2nd1xTMiEvcR0925 | null |
| acct_ | ▮ | 2xnY | 2018-11-26T13:51:17.863Z | 9900 usd | TCF National Bank | 438952YiEsKEs1HMfAO3040 | null |
| acct_ | ▮ | 2xnY | 2018-11-26T13:11:19.689Z | 9900 usd | TCF National Bank | 438952YiEsKEs1HMfAO3040 | null |
| acct_ | ▮ | 2xnY | 2018-11-26T19:19:07.965Z | 19699 usd | Bank of America - Commercial Credit | 433993SU8CK17SAMYGvl1338 | null |
| acct_ | ▮ | 2xnY | 2018-11-26T23:27:36.473Z | 9900 usd | Wells Fargo Bank, National Association | 473702prx6o3nnNfJGb9945 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T00:09:59.658Z | 9900 usd | null | 601100Ynn2FMbr44Emc4967 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T06:00:20.306Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 4347690kT2ce9sJS1YG3978 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T13:58:22.026Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805lFOru01GGGgRl6210 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T16:32:47.913Z | 9900 usd | SYNCHRONY BANK | 521853Bxo1H93L7SXI11016 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T18:05:39.109Z | 9900 usd | Bank of America, National Association | 474476bvjgsdlevYoV39178 | null |
| acct_ | ▮ | 2xnY | 2018-11-27T22:41:22.802Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684QCG0Ba7KUyoK62902 | null |
| acct_ | ▮ | 2xnY | 2018-11-28T00:48:04.013Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312XE8MNohd6wmsM8014 | null |
| acct_ | ▮ | 2xnY | 2018-11-30T03:03:53.901Z | 19999 usd | Bank of America - Consumer Credit | 440066MPhpTA7QA55VQ3296 | null |
| acct_ | ▮ | 2xnY | 2018-11-30T20:02:56.41Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720RyWYiqOQD2dTQ0399 | null |
| acct_ | ▮ | 2xnY | 2018-12-30T22:22:49.565Z | 39600 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805BvIKNZmDDQUeV7365 | null |
| acct_ | ▮ | 2xnY | 2018-12-02T03:04:37.571Z | 9900 usd | Bank of America, National Association | 411774BfIBQkgJ9wxh46601 | null |
| acct_ | ▮ | 2xnY | 2018-12-02T18:31:14.882Z | 3200 usd | Lloyds Bank Plc | 492181kg4TOhwzU64BG1348 | null |
| acct_ | ▮ | 2xnY | 2018-12-03T00:11:29.953Z | 1700 usd | JPMorgan Chase Bank N.A. | 464018iH2Aj51mZkcpB9880 | null |
| acct_ | ▮ | 2xnY | 2018-12-03T06:21:12.111Z | 9900 usd | Citibank, N.A.- Costco | 410039vi7MSpR4Sorh06461 | null |
| acct_ | ▮ | 2xnY | 2018-12-03T17:50:48.731Z | 1700 usd | JPMorgan Chase Bank N.A. - Debit | 4347690kT2ce9sJS1YG3978 | null |
| acct_ | ▮ | 2xnY | 2018-12-04T05:57:18.875Z | 1700 usd | Bank of America - Consumer Credit | 440066IgjITztEINHYb9247 | null |
| acct_ | ▮ | 2xnY | 2018-12-04T21:30:59.278Z | 1700 usd | EMPOWER FEDERAL CREDIT UNION | 549636c7h4zlrnMHLs6s4714 | null |
| acct_ | ▮ | 2xnY | 2018-12-05T03:21:47.16Z | 9900 usd | SYNCHRONY BANK | 521853MhSYib1cSkDFY4229 | null |
| acct_ | ▮ | 2xnY | 2018-12-05T03:37:43.318Z | 9900 usd | Citizens Bank, National Association | 442793guHCUIl33WHOv4510 | null |
| acct_ | ▮ | 2xnY | 2018-12-05T18:05:14.349Z | 19999 usd | Bank of America, N.A. - Merrill Lynch | 4442963QKXYmXbQruVT1382 | null |
| acct_ | ▮ | 2xnY | 2018-12-06T01:25:45.247Z | 9900 usd | Citibank, N.A.- Costco | 410040fHKYM60LmbX1m1788 | null |
| acct_ | ▮ | 2xnY | 2018-12-06T01:26:48.676Z | 9900 usd | null | 601100c2lXR6g2IvbpP2787 | null |
| acct_ | ▮ | 2xnY | 2018-12-06T21:59:18.136Z | 9900 usd | Bank of America - Consumer Credit | 440066BgMM2MVqFMH450888 | null |
| acct_ | ▮ | 2xnY | 2018-12-06T22:42:37.339Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767UUTofBXKwhHco3438 | null |
| acct_ | ▮ | 2xnY | 2018-12-07T19:15:05.436Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 547415Np6tRyVgQntci7007 | null |
| acct_ | ▮ | 2xnY | 2018-12-08T03:00:21.115Z | 39998 usd | JPMorgan Chase Bank N.A. | 412138YMkHCIhtcyLpb2802 | null |
| acct_ | ▮ | 2xnY | 2018-12-08T13:47:05.275Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527519MYQhd4IDFqZ493068 | null |
| acct_ | ▮ | 2xnY | 2018-12-08T19:22:41.326Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720oZtUbkiiv7xAf0656 | null |
| acct_ | ▮ | 2xnY | 2018-12-08T20:39:16.071Z | 21499 usd | ITAU UNIBANCO S.A. | 553636RgRpeMWOmu8116145 | null |
| acct_ | ▮ | 2xnY | 2018-12-09T03:14:37.556Z | 9900 usd | Wells Fargo Bank, National Association | 473702udbCB875fsRzd8747 | null |
| acct_ | ▮ | 2xnY | 2018-12-09T18:34:19.706Z | 21499 usd | The Toronto-Dominion Bank | 452088GLptDmWO8ixY20750 | null |
| acct_ | ▮ | 2xnY | 2018-12-09T21:15:05.955Z | 19999 usd | Bank of America - Consumer Credit | 440066xMctnXvyxUcBU4182 | null |
| acct_ | ▮ | 2xnY | 2018-12-11T02:58:18.275Z | 9900 usd | Bank of America - Consumer Credit | 440066k9F1vDt440Wm83503 | null |
| acct_ | ▮ | 2xnY | 2018-12-11T03:49:57.272Z | 9900 usd | BARCLAYS BANK DELAWARE | 552486MibyqMF1Gz9zR9244 | null |
| acct_ | ▮ | 2xnY | 2018-12-11T06:42:50.132Z | 19999 usd | null | 601100owTOhAmkf8ymN4134 | null |
| acct_ | ▮ | 2xnY | 2018-12-11T19:09:35.168Z | 9900 usd | Bank of America, National Association | 471724SUMufI5QQTNVc6608 | null |
| acct_ | ▮ | 2xnY | 2018-12-12T06:55:08.773Z | 9900 usd | Bank of America, National Association | 481582FKW8hAZ2Rb9bF1165 | null |
| acct_ | ▮ | 2xnY | 2018-12-12T13:49:59.226Z | 19999 usd | CITIBANK N.A. | 542418cAItN1TeZsqSW8560 | null |
| acct_ | ▮ | 2xnY | 2018-12-12T16:31:43.464Z | 9900 usd | Bank of America - Consumer Credit | 440066I1KsvK776htSlz4398 | null |
| acct_ | ▮ | 2xnY | 2018-12-13T21:57:53.508Z | 9900 usd | Bank of America, N.A.7EM8qgkYO5742 | 481582wRuA7EM8qgkYO5742 | null |
| acct_ | ▮ | 2xnY | 2018-12-14T01:35:25.952Z | 9900 usd | Bank of America - Consumer Credit | 542179EEUrEOIZgO0t02169 | null |
| acct_ | ▮ | 2xnY | 2018-12-14T01:59:56.827Z | 9900 usd | Bank of America, National Association | 435688Gy8dlV9uOcAcn8697 | null |
| acct_ | ▮ | 2xnY | 2018-12-14T23:13:01.278Z | 9900 usd | PNC Bank, National Association | 443047vUQC8c14WwLj12296 | null |
| acct_ | ▮ | 2xnY | 2018-12-15T00:00:39.994Z | 9900 usd | CAPITAL ONE, NATIONAL ASSOCIATION | 548012ZJOwbZNCix3jgZ598 | null |
| acct_ | ▮ | 2xnY | 2018-12-15T03:58:52.457Z | 19999 usd | Bank of America - Consumer Credit | 440066bb671nJF1ERPDx0769 | null |
| acct_ | ▮ | 2xnY | 2018-12-15T22:26:59.135Z | 9900 usd | Bank of America, National Association | 433718HjZsEwj4DUHlb1070 | null |
| acct_ | ▮ | 2xnY | 2018-12-16T00:13:15.817Z | 9900 usd | JPMorgan Chase Bank N.A. | 438857AaBECx3fMFfpF4211 | null |
| acct_ | ▮ | 2xnY | 2018-12-16T12:15:29.419Z | 9900 usd | Think Mutual Bank | 443699eVuKQiEMN6G60208 | null |
| acct_ | ▮ | 2xnY | 2018-12-16T14:12:42.248Z | 9900 usd | EMPOWER FEDERAL CREDIT UNION | 549636enn81qo0IQV6R3267 | null |
| acct_ | ▮ | 2xnY | 2018-12-16T22:35:52.98Z | 9900 usd | Bank of America - Consumer Credit | 440066FruQpr8C6HwdV2802 | null |
| acct_ | ▮ | 2xnY | 2018-12-17T00:06:03.049Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 549170JIi5SSKnsZD1I3374 | null |
| acct_ | ▮ | 2xnY | 2018-12-17T22:57:30.907Z | 9900 usd | Regions Bank | 435545PeDzq5Oe7nVDh3306 | null |
| acct_ | ▮ | 2xnY | 2018-12-18T02:59:26.947Z | 9900 usd | PNC Bank, National Association | 443047yhF8Rpafghvq07756 | null |
| acct_ | ▮ | 2xnY | 2018-12-18T21:34:15.225Z | 9900 usd | KEYBANK NATIONAL ASSOCIATION | 510277IkoOZhxUxww04129 | null |
| acct_ | ▮ | 2xnY | 2018-12-19T00:02:54.959Z | 39998 usd | M&T Bank | 425838TcYTM9clGCbId2863 | null |
| acct_ | ▮ | 2xnY | 2018-12-19T19:06:43.342Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 547415u1qZU76R7DiKa4280 | null |
| acct_ | ▮ | 2xnY | 2018-12-20T14:39:09.94Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 441104ya9u7wGB0sAiS6208 | null |
| acct_ | ▮ | 2xnY | 2018-12-20T15:56:13.416Z | 9900 usd | Bank of America, National Association | 481583ubwk3i0D7ELBb3138 | null |
| acct_ | ▮ | 2xnY | 2018-12-20T19:58:08.453Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316Qb5zXZ6zGelac4235 | null |
| acct_ | ▮ | 2xnY | 2018-12-20T22:46:55.576Z | 4000 usd | Al Rajhi Banking and Investment Corp. | 405433DkCOLxlgu3kRg2817 | null |
| acct_ | ▮ | 2xnY | 2018-12-21T04:09:44.03Z | 19999 usd | Bank of America - Consumer Credit | 480011QK9bvFvrEDZTm8101 | null |
| acct_ | ▮ | 2xnY | 2018-12-21T05:05:19.35Z | 9900 usd | TD Bank, National Association | 402944X0c6cX6M2MONd8923 | null |
| acct_ | ▮ | 2xnY | 2018-12-21T13:14:19.349Z | 9900 usd | BANK OF NOVA SCOTIA, THE | 546792buhT9tmAOrvUX6828 | null |
| acct_ | ▮ | 2xnY | 2018-12-21T20:04:40.121Z | 3200 usd | BARCLAYS BANK UK PLC | 492914kBbRF7d70OoOJ5003 | null |
| acct_ | ▮ | 2xnY | 2018-12-22T00:13:48.37Z | 9900 usd | HarborOne Bank | 407239uZjqmeUWG5tK27563 | null |
| acct_ | ▮ | 2xnY | 2018-12-22T01:37:08.414Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 426684D0MH4piSQ85EyO467 | null |
| acct_ | ▮ | 2xnY | 2018-12-22T20:47:28.749Z | 1700 usd | JPMorgan Chase Bank N.A. | 414720s4kWd2b1Kvad6008 | null |
| acct_ | ▮ | 2xnY | 2018-12-22T21:41:09.76Z | 9900 usd | null | 601100O81sYeFyqK0bJ2223 | null |
| acct_ | ▮ | 2xnY | 2018-12-22T23:49:45.961Z | 9900 usd | JPMorgan Chase Bank N.A. | 601100arRjZS1yAcs4b7088 | null |
| acct_ | ▮ | 2xnY | 2018-12-23T00:24:59.863Z | 2500 usd | Capital One Bank (Usa), National Association | 400344BQoEP6EDZ5i3c2201 | null |
| acct_ | ▮ | 2xnY | 2018-12-23T15:27:19.38Z | 9900 usd | Royal Bank of Canada | 451014uO654MehFFZZG2142 | null |
| acct_ | ▮ | 2xnY | 2018-12-24T20:54:00.749Z | 9900 usd | 1ST Financial Bank USA | 445326dN30va13Fjm8I4087 | null |
| acct_ | ▮ | 2xnY | 2018-12-25T00:45:33.89Z | 9900 usd | CITIBANK N.A. | 542418zml3nhLC4nNQF7328 | null |
| acct_ | ▮ | 2xnY | 2018-12-25T07:49:39.812Z | 19699 usd | JPMorgan Chase Bank N.A. - Debit | 4124515HNBWndyPT4aU4204 | null |
| acct_ | ▮ | 2xnY | 2018-12-25T19:47:46.542Z | 9900 usd | null | 601120F8p3ApeTlNDq7910 | null |
| acct_ | ▮ | 2xnY | 2018-12-25T21:10:50.917Z | 9900 usd | Bank of America, National Association | 411773IWkWshVUbTHi2520 | null |
| acct_ | ▮ | 2xnY | 2018-12-26T00:12:53.49Z | 2500 usd | JPMorgan Chase Bank N.A. | 414740m5b0nSG10e8bH5840 | null |
| acct_ | ▮ | 2xnY | 2018-12-26T17:29:38.02Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Z05jk9jIewll55008 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2018-12-26T18:45:40.33Z | 9900 usd | U.S. Bank National Association | 436618ADGNoZaOQgvuF6941 | null |
| acct_ | 2xnY | 2018-12-27T03:55:52.749Z | 2500 usd | Bank of America - Consumer Credit | 431307htymUEjxkMVPM8S11 | null |
| acct_ | 2xnY | 2018-12-27T16:03:35.704Z | 19999 usd | JPMorgan Chase Bank N.A. | 438857InSCn9FYi9aG80154 | null |
| acct_ | 2xnY | 2018-12-27T16:21:46.547Z | 1700 usd | Wells Fargo Bank, National Association | 473702sHxmNXTY2S7AH8783 | null |
| acct_ | 2xnY | 2018-12-27T21:25:56.314Z | 19999 usd | SCHOOLSFIRST FEDERAL CREDIT UNION | 546213oOSncOgOJhxuE9708 | null |
| acct_ | 2xnY | 2018-12-28T00:55:14.29Z | 9900 usd | SUNTRUST BANK | 557621ejjyom2IXoU6H6832 | null |
| acct_ | 2xnY | 2018-12-28T02:09:01.186Z | 9900 usd | Wells Fargo Bank, National Association | 446539p93J2gElMJjO87547 | null |
| acct_ | 2xnY | 2018-12-28T02:10:15.711Z | 9900 usd | Wells Fargo Bank, National Association | 442644cnsi8JqAbP2bX1862 | null |
| acct_ | 2xnY | 2018-12-28T03:38:37.447Z | 9900 usd | null | 60110048EIwKwvGZps72413 | null |
| acct_ | 2xnY | 2018-12-28T22:27:45.231Z | 9900 usd | SYNCHRONY BANK | 521333X76QGxf29qhhs4312 | null |
| acct_ | 2xnY | 2018-12-29T02:19:10.929Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 431196J8oFUQaJYeyjy5151 | null |
| acct_ | 2xnY | 2018-12-29T15:18:27.651Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720rhYkOIHSmA4ns2757 | null |
| acct_ | 2xnY | 2018-12-29T23:13:45.566Z | 1700 usd | SUNTRUST BANK | 552393DbkPGgTbaDzJr5804 | null |
| acct_ | 2xnY | 2018-12-30T00:35:24.879Z | 9900 usd | Capitol Federal Savings Bank | 422866Kaaewj0LyFyt1840 | null |
| acct_ | 2xnY | 2018-12-30T18:46:50.629Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767LX8v4eh2lxCT47300 | null |
| acct_ | 2xnY | 2018-12-30T22:05:44.101Z | 9900 usd | Wells Fargo Bank, National Association | 434256sFKya3YeONI7W6296 | null |
| acct_ | 2xnY | 2018-12-31T13:00:35.684Z | 9900 usd | Banque Saudi Fransi | 496655OYbEQX9bDmKw97107 | null |
| acct_ | 2xnY | 2018-12-31T15:54:19.712Z | 9900 usd | The Commercial Bank of Qatar (Q.S.C.) | 431360kvQTTi8mk3ss7990 | null |
| acct_ | 2xnY | 2018-12-31T18:54:09.317Z | 9900 usd | JPMorgan Chase Bank, National Association | 4266846UUdVHziv9jTW0166 | null |
| acct_ | 2xnY | 2018-12-31T19:14:11.336Z | 9900 usd | Wells Fargo Bank, National Association | 414718DkhV53VGAJHLi4520 | null |
| acct_ | 2xnY | 2018-12-31T20:58:59.205Z | 2500 usd | Bank of America - Consumer Credit | 440066xSgH8JhzKwy6Z6559 | null |
| acct_ | 2xnY | 2018-12-31T21:21:09.089Z | 19999 usd | null | 378339abRqEgfFRk35D1001 | null |
| acct_ | 2xnY | 2018-12-31T21:22:09.445Z | 9900 usd | MASTERCARD - MDS FOR EUROPE DE | 445320sDEAjCV9OfGvi8919 | null |
| acct_ | 2xnY | 2018-12-31T22:26:05.365Z | 9900 usd | Capital One Bank (Usa), National Association | 414709c6pjJAcYD8QTl3716 | null |
| acct_ | 2xnY | 2018-12-31T23:28:37.689Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805LEYrbF4G1mkkL7450 | null |
| acct_ | 2xnY | 2019-01-01T00:19:34.49Z | 9900 usd | Royal Bank of Canada | 451015YtmOLxYnyDw390694 | null |
| acct_ | 2xnY | 2019-01-01T00:28:32.094Z | 9900 usd | The Toronto-Dominion Bank | 4724091HXCiJSLxcBuJ1450 | null |
| acct_ | 2xnY | 2019-01-01T00:36:03.351Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720uk3xFMvMTbNeL5426 | null |
| acct_ | 2xnY | 2019-01-01T00:36:19.826Z | 9900 usd | Royal Bank of Canada | 451015ZiV5oqhTYdvi8J019 | null |
| acct_ | 2xnY | 2019-01-01T01:18:52.176Z | 9900 usd | Wells Fargo Bank, National Association | 446540ooEO4Zhi1A8Z9636 | null |
| acct_ | 2xnY | 2019-01-01T01:27:15.165Z | 9900 usd | Wells Fargo Bank, National Association | 434257NQyjFgGhWxbSd6945 | null |
| acct_ | 2xnY | 2019-01-01T02:02:20.339Z | 9900 usd | Wells Fargo Bank, National Association | 473702Sdz6kvZhhuOt93572 | null |
| acct_ | 2xnY | 2019-01-01T04:54:59.981Z | 9900 usd | Wilmington Savings Fund Society, FSB | 412141MkUtRC28CSMAQ3186 | null |
| acct_ | 2xnY | 2019-01-01T05:08:52.688Z | 9900 usd | Bank of America - Consumer Credit | 440066UuoXFvGsasQo6491 | null |
| acct_ | 2xnY | 2019-01-01T05:13:16.398Z | 9900 usd | JPMorgan Chase Bank N.A. | 483312EV1x37GtfMOa32862 | null |
| acct_ | 2xnY | 2019-01-01T05:30:10.139Z | 9900 usd | Bank of America - Consumer Credit | 440066yiIm3nhfvlSXe9337 | null |
| acct_ | 2xnY | 2019-01-01T05:53:18.591Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684ajXvPPzubgMeb3845 | null |
| acct_ | 2xnY | 2019-01-01T05:58:00.207Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684kda36aIAPkYad5533 | null |
| acct_ | 2xnY | 2019-01-01T06:06:05.167Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720ZbbiHavMLPeR7797I | null |
| acct_ | 2xnY | 2019-01-01T06:09:46.607Z | 9900 usd | CAPITAL ONE BANK (USA), NATION AL ASSOCIATION | 5108059fTPGHein7iP25560 | null |
| acct_ | 2xnY | 2019-01-01T06:42:14.399Z | 9900 usd | Citibank, N.A. - Costco | 410039vfUoS0IJjysOm1042 | null |
| acct_ | 2xnY | 2019-01-01T09:03:10.222Z | 9900 usd | HSBC UK Bank plc | 465944axqM3ZRrQSlociZ77 | null |
| acct_ | 2xnY | 2019-01-01T10:16:28.602Z | 9900 usd | null | 60112Op1JBa6WGhVX2qd8239 | null |
| acct_ | 2xnY | 2019-01-01T16:48.723Z | 9900 usd | NATIONAL BANK OF CANADA | 5258989YCcwgZxR8fLV7517 | null |
| acct_ | 2xnY | 2019-01-01T11:37:10.133Z | 9900 usd | Allied Irish Banks, p.l.c. | 43194762nzct6xLPqB79510 | null |
| acct_ | 2xnY | 2019-01-01T12:48:48.072Z | 9900 usd | BARCLAYS BANK UK PLC | 465859rz8Dcn1jJ87IS1014 | null |
| acct_ | 2xnY | 2019-01-01T12:49:57.451Z | 9900 usd | BMO HARRIS BANK N.A. | 545958UOBipfR0wLr1Z6926 | null |
| acct_ | 2xnY | 2019-01-01T13:23:33.565Z | 9900 usd | ING Belgium SA/NV | 423686P6ZCxkdH6wGQc9755 | null |
| acct_ | 2xnY | 2019-01-01T13:25:00.741Z | 9900 usd | Banque Saudi Fransi | 437940EhuFQpLpLPHI7514 | null |
| acct_ | 2xnY | 2019-01-01T13:55:53.572Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720bJDrdtYeyeaOb5608 | null |
| acct_ | 2xnY | 2019-01-01T14:13:48.234Z | 9900 usd | HSBC UK Bank plc | 45463B1mNfHNvESC0094116 | null |
| acct_ | 2xnY | 2019-01-01T14:29:33.753Z | 9900 usd | null | 60110OEiZ3EltWqIWw7887 | null |
| acct_ | 2xnY | 2019-01-01T15:10:47.807Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312yUeWVHxvI7yBV7658 | null |
| acct_ | 2xnY | 2019-01-01T15:10:55.047Z | 9900 usd | National Westminster Bank PLC | 475128tUeunMpWgrGTa6368 | null |
| acct_ | 2xnY | 2019-01-01T15:35:08.708Z | 9900 usd | BARCLAYS BANK UK PLC | 465859xcYMV4o8KFIAs6022 | null |
| acct_ | 2xnY | 2019-01-01T15:41:13.521Z | 9900 usd | JPMorgan Chase Bank N.A. | 4124515HNBWndyPT4aU42D4 | null |
| acct_ | 2xnY | 2019-01-01T15:53:21.949Z | 9900 usd | Wells Fargo Bank, National Association | 473702FK7Z3OsC2bIGT0503 | null |
| acct_ | 2xnY | 2019-01-01T16:24:22.362Z | 9900 usd | HUNTINGTON NATIONAL BANK | 552499CyDBBRw3viun39865 | null |
| acct_ | 2xnY | 2019-01-01T16:32:32.324Z | 9900 usd | Wells Fargo Bank, National Association | 434256pFFLrxyZqfZIQ0920 | null |
| acct_ | 2xnY | 2019-01-01T16:37:45.762Z | 9900 usd | JPMorgan Chase Bank N.A. | 453510C8zqqvzVXk9aX8028 | null |
| acct_ | 2xnY | 2019-01-01T16:42:37.261Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684y2i5MecJYQwuy3387 | null |
| acct_ | 2xnY | 2019-01-01T16:59:22.26Z | 9900 usd | Bank of America, National Association | 474475BQ2FTYtqziPu3475 | null |
| acct_ | 2xnY | 2019-01-01T17:30:26.407Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 552135uCughnE2c5hN5114 | null |
| acct_ | 2xnY | 2019-01-01T17:55:09.606Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684OcJM5PHj3vLcy1764 | null |
| acct_ | 2xnY | 2019-01-01T18:08:56.738Z | 9900 usd | Ulster Bank Limited | 475112dsvWKUECfSrSG4508 | null |
| acct_ | 2xnY | 2019-01-01T18:28:38.591Z | 9900 usd | Langley Federal Credit Union | 402316fXA9pzvcZuVww6020 | null |
| acct_ | 2xnY | 2019-01-01T18:42:25.002Z | 9900 usd | Citizens Bank, National Association | 442788bVKWpvW6jphnp9725 | null |
| acct_ | 2xnY | 2019-01-01T19:45:54.40Z | 9900 usd | U.S. Bank National Association-Credit | 403784kaWRRoOaYHLO04145 | null |
| acct_ | 2xnY | 2019-01-01T20:34:43.937Z | 9900 usd | LLOYDS BANK PLC | 518791pyyzlNIvLtfMT1310 | null |
| acct_ | 2xnY | 2019-01-01T20:44:44.674Z | 9900 usd | BARCLAYS BANK DELAWARE | 519955gi9aurW9wCEf95798 | null |
| acct_ | 2xnY | 2019-01-01T21:03:59.82Z | 9900 usd | Wells Fargo Bank, National Association | 4147182u3vloQc6sa900066 | null |
| acct_ | 2xnY | 2019-01-01T21:15:20.029Z | 9900 usd | Wells Fargo Bank, National Association | 446542OC03LKjwyHaJC0098 | null |
| acct_ | 2xnY | 2019-01-01T21:26:51.179Z | 9900 usd | U.S. Bank National Association | 419002n0vllVJhni6557133 | null |
| acct_ | 2xnY | 2019-01-01T21:36:10.655Z | 9900 usd | The Toronto-Dominion Bank | 452034QZeLtK3y5GDBi0628 | null |
| acct_ | 2xnY | 2019-01-01T21:37:37.007Z | 9900 usd | JPMorgan Chase Bank N.A. | 438854INEJreDK8sRvc9679 | null |
| acct_ | 2xnY | 2019-01-01T38:11.01Z | 9900 usd | The Toronto-Dominion Bank | 452034nfvftLjn7Efla9015 | null |
| acct_ | 2xnY | 2019-01-01T21:53:18.187Z | 19999 usd | KEYBANK NATIONAL ASSOCIATION | 544927vrQ8c4z9PdX72772 | null |
| acct_ | 2xnY | 2019-01-01T21:54:58.046Z | 9900 usd | Citibank, N.A.- Costco | 410039X4t8MRHZGF8nA0660 | null |
| acct_ | 2xnY | 2019-01-01T22:17:12.535Z | 9900 usd | Bank of America, National Association | 433718Hj2sEwj4DUHIb1070 | null |
| acct_ | 2xnY | 2019-01-01T22:38.413Z | 9900 usd | Citibank, N.A.- Costco | 410039w7tWbCtOcGbbK0132 | null |
| acct_ | 2xnY | 2019-01-01T22:30:30.965Z | 9900 usd | PNC Bank, National Association | 443043fFMqJGBv5dJJo1967 | null |
| acct_ | 2xnY | 2019-01-01T23:31:40.472Z | 9900 usd | The Toronto-Dominion Bank | 452084TA10ftW1IxNJcO675 | null |
| acct_ | 2xnY | 2019-01-01T22:46:59.198Z | 9900 usd | Bank of Scotland PLC | 4762232biw2MAzKQR0J3423 | null |
| acct_ | 2xnY | 2019-01-01T22:53:37.274Z | 9900 usd | Eastern Caribbean Amalgamated Bank Ltd. | 422106fhN8UQPnJ9v857013 | null |
| acct_ | 2xnY | 2019-01-01T23:08:23.869Z | 9900 usd | Bank of America - Consumer Credit | 4400666ecm77kc0SCGA0162 | null |
| acct_ | 2xnY | 2019-01-01T23:22:39.926Z | 9900 usd | FIFTH THIRD BANK, THE | 544430PtgyubeZV8fOq6474 | null |
| acct_ | 2xnY | 2019-01-02T00:04:06.444Z | 9900 usd | Wells Fargo Bank, National Association | 434256fbQwOfFNGd2fP8740 | null |
| acct_ | 2xnY | 2019-01-02T00:05:51.312Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769yw5iBxjDBOkS98891 | null |
| acct_ | 2xnY | 2019-01-02T01:58.048Z | 9900 usd | U.S. Bank National Association-Credit | 403784m7yWgWoiaySnP9311 | null |
| acct_ | 2xnY | 2019-01-02T00:30:38.694Z | 9900 usd | SYNCHRONY BANK | 524366kabeSGYSGf2jvS638 | null |
| acct_ | 2xnY | 2019-01-02T00:33:21.538Z | 9900 usd | null | 60110052jXj9xWM0YE4261 | null |
| acct_ | 2xnY | 2019-01-02T01:43:27.663Z | 9900 usd | Wells Fargo Bank, National Association | 446540d19MGHDE449e59400 | null |
| acct_ | 2xnY | 2019-01-02T01:48:29.194Z | 9900 usd | Canadian Imperial Bank of Commerce | 450065VUJjEazXSfrQY0224 | null |
| acct_ | 2xnY | 2019-01-02T01:50:44.19Z | 9900 usd | La Federation des Caisses Desjardins du Quebec | 453091dJV4p5CyocN70014 | null |
| acct_ | 2xnY | 2019-01-02T02:57:59.327Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Z78C9reDJSs1k2648 | null |
| acct_ | 2xnY | 2019-01-02T03:29:52.346Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Vs5QLlmHAknET806495 | null |
| acct_ | 2xnY | 2019-01-02T03:32:34.846Z | 9900 usd | Wells Fargo Bank, National Association | 473702GMMbVGzPwLR5E7302 | null |
| acct_ | 2xnY | 2019-01-02T03:37:29.982Z | 9900 usd | Wells Fargo Bank, National Association | 473703u3qOhgmRoGh034863 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-01-02T03:54:01.11Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 478200KU0qHlBlgszWO2639 | null |
| acct_ | 2xnY | 2019-01-02T04:32:36.149Z | 9900 | usd | Wells Fargo Bank, National Association | 4426440b1gaHYEoYqnY2672 | null |
| acct_ | 2xnY | 2019-01-02T04:44:36.203Z | 9900 | usd | Bank of America, National Association | 411770lVru1txoFxaw45357 | null |
| acct_ | 2xnY | 2019-01-02T05:06:57.804Z | 9900 | usd | VIBRANT CREDIT UNION | 511431eK90b8sJ9Na9p7656 | null |
| acct_ | 2xnY | 2019-01-02T05:07:58.718Z | 9900 | usd | VIBRANT CREDIT UNION | 511431eK90b8sJ9Na9p7656 | null |
| acct_ | 2xnY | 2019-01-02T06:35:08.952Z | 9900 | usd | Wells Fargo Bank, National Association | 473702r1HFQOWMMcII15616 | null |
| acct_ | 2xnY | 2019-01-02T07:07:32.355Z | 9900 | usd | BANK OF NOVA SCOTIA | 530785ThDGot9bzzpt35134 | null |
| acct_ | 2xnY | 2019-01-02T12:43:43.452Z | 9900 | usd | BARCLAYS BANK UK PLC | 492942QPpCns4nJo3GE0007 | null |
| acct_ | 2xnY | 2019-01-02T12:49:57.317Z | 9900 | usd | BARCLAYS BANK UK PLC | 465859jp4HVinRRj9qH8029 | null |
| acct_ | 2xnY | 2019-01-02T13:35:01.25Z | 9900 | usd | BANK OF MONTREAL | 5191239nzSok6cmr63D2034 | null |
| acct_ | 2xnY | 2019-01-02T14:37:31.817Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 4347690flNeOGXL2PLg5680 | null |
| acct_ | 2xnY | 2019-01-02T14:47:06.61Z | 9900 | usd | JPMorgan Chase Bank N.A. | 42668xKnQUGIadjpjN67901 | null |
| acct_ | 2xnY | 2019-01-02T15:48:54.974Z | 9900 | usd | Lloyds Bank Plc | 492181nlwyqfEenlcYi5731 | null |
| acct_ | 2xnY | 2019-01-02T15:49:14.782Z | 9900 | usd | Dubai Islamic Bank | 456835JdP1jF2teiNHK9003 | null |
| acct_ | 2xnY | 2019-01-02T16:04:02.078Z | 9900 | usd | Canadian Imperial Bank of Commerce | 45022O9z3qWS2KjyzSX6996 | null |
| acct_ | 2xnY | 2019-01-02T16:41:54.511Z | 9900 | usd | JPMorgan Chase Bank N.A. | 412138DaaPzXjd1PoO94193 | null |
| acct_ | 2xnY | 2019-01-02T16:48:03.971Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805ng0ntQRrgbHpZ3173 | null |
| acct_ | 2xnY | 2019-01-02T17:25:22.441Z | 9900 | usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 523253WbMTVasw5mHtG3830 | null |
| acct_ | 2xnY | 2019-01-02T18:06:41.002Z | 9900 | usd | Kbc Bank N.V. | 489108FAE5LZppHvysv1985 | null |
| acct_ | 2xnY | 2019-01-02T18:08:22.208Z | 9900 | usd | Bank of America - Consumer Credit | 440066DjA1ChzceZKER7728 | null |
| acct_ | 2xnY | 2019-01-02T18:13:41.876Z | 9900 | usd | Bank of America, National Association | 411774kRPKxYgJPacVX4310 | null |
| acct_ | 2xnY | 2019-01-02T18:23:55.853Z | 9900 | usd | National Westminster Bank PLC | 47512922APPdr0nE4HZ6048 | null |
| acct_ | 2xnY | 2019-01-02T19:02:46.893Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684RX9K8V0uxV8wp9926 | null |
| acct_ | 2xnY | 2019-01-02T19:06:17.908Z | 9900 | usd | First Community Credit Union | 442939Oh9XUTOA6CHHH3898 | null |
| acct_ | 2xnY | 2019-01-02T19:28:39.038Z | 9900 | usd | Bank of America - Consumer Credit | 440066ss6ldgRgupnQ6876 | null |
| acct_ | 2xnY | 2019-01-02T19:48:19.58Z | 9900 | usd | THE GOVERNOR AND COMPANY OF THE BANK OF IRE | 542598xznkPRm3kLYZO7686 | null |
| acct_ | 2xnY | 2019-01-02T20:27:52.452Z | 9900 | usd | Academy Bank, National Association | 408881tW7U4V27XOYq41305 | null |
| acct_ | 2xnY | 2019-01-02T30:13.302Z | 9900 | usd | Al Rajhi Banking and Investment Corp. | 405433C39ZidtNzHgWf7720 | null |
| acct_ | 2xnY | 2019-01-02T20:32:35.617Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414720o03o8Zfg0s2fA4149 | null |
| acct_ | 2xnY | 2019-01-02T20:49:48.573Z | 9900 | usd | National Westminster Bank PLC | 426393y0kMg97VS6m2h8384 | null |
| acct_ | 2xnY | 2019-01-02T20:51:53.342Z | 9900 | usd | MONZO BANK LIMITED | 5355ZzzOTJiE3A14yvw2208 | null |
| acct_ | 2xnY | 2019-01-02T20:53:33.454Z | 9900 | usd | National Westminster Bank PLC | 475129adRazEe1cvi6D9472 | null |
| acct_ | 2xnY | 2019-01-02T21:18:33.545Z | 9900 | usd | MONZO BANK LIMITED | 5355220UQWpgfr09Oug2480 | null |
| acct_ | 2xnY | 2019-01-02T21:19:57.737Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527521izkn4prWK9r71915 | null |
| acct_ | 2xnY | 2019-01-02T21:22:36.126Z | 9900 | usd | TSB Bank Plc | 476367qCyYIN4pmY6jL0610 | null |
| acct_ | 2xnY | 2019-01-02T21:25:21.948Z | 9900 | usd | NATIONAL WESTMINSTER BANK PLC | 552213Y06RrVV7Jal85e0759 | null |
| acct_ | 2xnY | 2019-01-02T21:51:12.672Z | 9900 | usd | SYNCHRONY BANK | 5243665NdvmPFYzSivo8446 | null |
| acct_ | 2xnY | 2019-01-02T21:52:20.053Z | 9900 | usd | U.S. Bank National Association | 4030153Ng9K08erKIU99488 | null |
| acct_ | 2xnY | 2019-01-02T22:04:35.342Z | 9900 | usd | CITIBANK N.A. | 542418VgYZv8CLt682Y3854 | null |
| acct_ | 2xnY | 2019-01-02T23:51.929Z | 9900 | usd | null | 601100cguX4mud5tmsl2897 | null |
| acct_ | 2xnY | 2019-01-02T22:46.569Z | 9900 | usd | SYNCHRONY BANK | 5218533Tr2KstEw1Hx59571 | null |
| acct_ | 2xnY | 2019-01-02T22:38:42.699Z | 9900 | usd | ROYAL BANK OF CANADA | 541590CAW73LTDhO1am9728 | null |
| acct_ | 2xnY | 2019-01-02T22:54:36.029Z | 9900 | usd | Bank of America, National Association | 4256282SMogEp21j8qI0235 | null |
| acct_ | 2xnY | 2019-01-02T12:59:01.4Z | 9900 | usd | HSBC UK Bank plc | 465942G2TARpQ7YUqbw9130 | null |
| acct_ | 2xnY | 2019-01-02T23:12.915Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 515241Sm4JKoc5LI3lA0151 | null |
| acct_ | 2xnY | 2019-01-02T23:32:40.113Z | 9900 | usd | Bank of America, National Association | 434256dWWbHgv6YCPvA8825 | null |
| acct_ | 2xnY | 2019-01-02T23:35:30.06Z | 9900 | usd | BBVA USA | 408109Gku3MR9Kxv8fC4858 | null |
| acct_ | 2xnY | 2019-01-02T23:40:04.805Z | 9900 | usd | BBVA USA | 408109Gku3MR9Kxv8fC4858 | null |
| acct_ | 2xnY | 2019-01-02T23:42:35.009Z | 9900 | usd | BBVA USA | 408109Gku3MR9Kxv8fC4858 | null |
| acct_ | 2xnY | 2019-01-02T23:42:39.133Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 512025JYPXh6mSKXMYF0656 | null |
| acct_ | 2xnY | 2019-01-02T23:46:12.636Z | 9900 | usd | BBVA USA | 408109Gku3MR9Kxv8fC4858 | null |
| acct_ | 2xnY | 2019-01-03T00:21:25.426Z | 9900 | usd | Wells Fargo Bank, National Association | 4737029HEhNRvQo8hM4255 | null |
| acct_ | 2xnY | 2019-01-03T00:53:36.142Z | 9900 | usd | Bank of America, National Association | 481583IJAPhN7x6CV8F5756 | null |
| acct_ | 2xnY | 2019-01-03T01:45:19.717Z | 9900 | usd | Bank of America - Consumer Credit | 426451KeQeeD9SvlMo40458 | null |
| acct_ | 2xnY | 2019-01-03T01:47:16.393Z | 9900 | usd | Wells Fargo Bank, National Association | 444300AXngbGJbZaM05420 | null |
| acct_ | 2xnY | 2019-01-03T02:05:21.526Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684W6oZRfj9PT8999520 | null |
| acct_ | 2xnY | 2019-01-03T02:19:43.517Z | 19999 | usd | FIFTH THIRD BANK, THE | 542432R1NjMz2p38yKj6232 | null |
| acct_ | 2xnY | 2019-01-03T02:44:40.663Z | 9900 | usd | UAE EXCHANGE CENTRE LLC | 537207NLLyQcQet8Wtq4267 | null |
| acct_ | 2xnY | 2019-01-03T05:36.892Z | 9900 | usd | JPMorgan Chase Bank N.A. | 438854WTXalweB1NTsE0737 | null |
| acct_ | 2xnY | 2019-01-03T04:09:04.041Z | 9900 | usd | ALBERTA TREASURY BRANCHES | 543997DQHydF3mHUktk7811 | null |
| acct_ | 2xnY | 2019-01-03T04:09:39.957Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414740P8USLpLbPKH1Q7822 | null |
| acct_ | 2xnY | 2019-01-03T06:09:02.312Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433Mk38uD7iAufMX7815 | null |
| acct_ | 2xnY | 2019-01-03T07:08:12.934Z | 9900 | usd | Wells Fargo Bank, National Association | 446540G8EpTnHxggVuF5952 | null |
| acct_ | 2xnY | 2019-01-03T09:07:23.892Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433cWTPcpRWC8TyN8290 | null |
| acct_ | 2xnY | 2019-01-03T10:07:32.288Z | 9900 | usd | null | 601120pUBa6WGhVK2qd8239 | null |
| acct_ | 2xnY | 2019-01-03T11:03:03.163Z | 9900 | usd | HSBC UK Bank plc | 465944ClQQm9r0FvLfx5267 | null |
| acct_ | 2xnY | 2019-01-03T11:05:55.987Z | 9900 | usd | HSBC UK Bank plc | 465943MjHhUYQ5R6uLK8594 | null |
| acct_ | 2xnY | 2019-01-03T12:13:08.833Z | 9900 | usd | Bank of America, National Association | 411773yiuPtZKQb5614550 | null |
| acct_ | 2xnY | 2019-01-03T15:59:03.781Z | 9900 | usd | ING BANK N.V. | 524886lgUdedt2db0Tf9449 | null |
| acct_ | 2xnY | 2019-01-03T16:03:29.669Z | 9900 | usd | Nationwide Building Society | 475139Umz6yzXywz1DS8203 | null |
| acct_ | 2xnY | 2019-01-03T16:13:56.744Z | 9900 | usd | Wells Fargo Bank, National Association | 434256WMYrX2o8dA0LK3119 | null |
| acct_ | 2xnY | 2019-01-03T16:38:35.562Z | 9900 | usd | BARCLAYS BANK UK PLC | 465859LfTIHmmqGrK9F2029 | null |
| acct_ | 2xnY | 2019-01-03T17:14:27.869Z | 19999 | usd | CENTENNIAL BANK | 534027ib2k1rAaml0Kh7652 | null |
| acct_ | 2xnY | 2019-01-03T17:41:18.456Z | 9900 | usd | The Toronto-Dominion Bank | 452088kHO2n2J9k2rcZ9158 | null |
| acct_ | 2xnY | 2019-01-03T18:26:22.121Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178054bOCHcQJ0TrZP4175 | null |
| acct_ | 2xnY | 2019-01-03T18:28:36.947Z | 9900 | usd | BARCLAYS BANK UK PLC | 4658593EyKaxfkdDCka7228 | null |
| acct_ | 2xnY | 2019-01-03T18:57:07.303Z | 9900 | usd | Foreningen af Danske Kortudstedere F.M.B.A | 457146B8z9hyruSmyQM4870 | null |
| acct_ | 2xnY | 2019-01-03T19:43:52.454Z | 9900 | usd | Wells Fargo Bank, National Association | 442644eAvjHPguIQEAj8502 | null |
| acct_ | 2xnY | 2019-01-03T19:44:08.575Z | 9900 | usd | Wells Fargo Bank, National Association | 442644eAvjHPguIQEAj8502 | null |
| acct_ | 2xnY | 2019-01-03T19:51:52.672Z | 9900 | usd | Bank of America - Consumer Credit | 440066pH4iM1XMGRSKO4268 | null |
| acct_ | 2xnY | 2019-01-03T19:52:51.232Z | 9900 | usd | SAMBA FINANCIAL GROUP | 552089bJMESE8QZnSIK5011 | null |
| acct_ | 2xnY | 2019-01-03T19:54:01.349Z | 9900 | usd | HSBC UK Bank plc | 454638YtP3FyEpF7uU44995 | null |
| acct_ | 2xnY | 2019-01-03T19:54:15.05Z | 9900 | usd | HSBC UK Bank plc | 454638YtP3FyEpF7uU44995 | null |
| acct_ | 2xnY | 2019-01-03T19:56:28.917Z | 9900 | usd | RAIFFEISENBANK A.S. | 531533pctTiLC6eQDi17244 | null |
| acct_ | 2xnY | 2019-01-03T01:08.62Z | 1700 | usd | Wells Fargo Bank, National Association | 434256cMp7oyVhJyLni2576 | null |
| acct_ | 2xnY | 2019-01-03T10:55.355Z | 9900 | usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 549007b7zKvfWf52eXe7825 | null |
| acct_ | 2xnY | 2019-01-03T15:05.355Z | 9900 | usd | The Bank of Nova Scotia | 453733PIKbkwcads8fR7023 | null |
| acct_ | 2xnY | 2019-01-03T20:09.86Z | 9900 | usd | DZ BANK AG DEUTSCHE ZENTRAL -GENOSSENSCHAFT | 548622xE1yk4sf9pCOj8980 | null |
| acct_ | 2xnY | 2019-01-03T20:30:51.268Z | 9900 | usd | Novo Banco S.A. | 460342bQC6LW6UquQs88107 | null |
| acct_ | 2xnY | 2019-01-03T20:33:14.883Z | 9900 | usd | NEWDAY LTD | 557098K1fD6ESbNKWDn2252 | null |
| acct_ | 2xnY | 2019-01-03T20:36:47.546Z | 9900 | usd | BARCLAYS BANK UK PLC | 453978riel6UDa3AVO79141 | null |
| acct_ | 2xnY | 2019-01-03T20:46:31.812Z | 2200 | usd | null | 371301Aqz0bcCZHNl8s2002 | null |
| acct_ | 2xnY | 2019-01-03T21:16:16.131Z | 9900 | usd | CITIBANK N.A. | 512107QYXZx02aM4Ryr1253 | null |
| acct_ | 2xnY | 2019-01-03T21:42:44.337Z | 9900 | usd | Bank of America - Consumer Credit | 426428ES0RsxlPL2I4f5353 | null |
| acct_ | 2xnY | 2019-01-03T21:46:32.012Z | 9900 | usd | Royal Bank of Canada | 451015G0GZhtmpm78li4681 | null |
| acct_ | 2xnY | 2019-01-03T21:47:25.608Z | 9900 | usd | Wells Fargo Bank, National Association | 446542SXP84f987MHi1e5780 | null |
| acct_ | 2xnY | 2019-01-03T21:53:11.431Z | 9900 | usd | HSBC UK Bank plc | 465944HIGIVhkbC8o5v9260 | null |
| acct_ | 2xnY | 2019-01-03T22:25:02.68Z | 9900 | usd | Bank of America, National Association | 411776aDDpCmwLL9ToU8528 | null |

| acct_ | ▌ | 2xnY | 2019-01-03T23:19:25.482Z | 9900 usd | TCF National Bank | 447971lG9A46rU05eDZ6187 | null |
|---|---|---|---|---|---|---|---|
| acct_ | ▌ | 2xnY | 2019-01-03T23:26:41.433Z | 9900 usd | SANTANDER BANK, NA | 541071PFZu1d7T1XaoX1601 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T00:44:43.953Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684B7AP4n3wlw5FD1556 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T01:06:11.356Z | 9900 usd | HUNTINGTON NATIONAL BANK | 517546QXlKrppn1D8OA2965 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T01:08:26.275Z | 9900 usd | SANTANDER BANK, NA | 541071PFZu1d7T1XaoX1601 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T01:39:53.659Z | 9900 usd | CITIBANK N.A. | 542418dd2gFkhkk2gHU2618 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T02:41:35.485Z | 9900 usd | Wells Fargo Bank, National Association | 446542QxnfwhZyOdoJ05378 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T03:16:38.384Z | 9900 usd | Bank of America - Consumer Credit | 440066WqYonGPbqNM5O5661 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T03:19:39.996Z | 9900 usd | Wells Fargo Bank, National Association | 473703pTGGeLOkdWEKv2271 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T03:24:11.353Z | 9900 usd | null | 601100JtsFK8g4TpcC09590 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T04:36:23.926Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684gbMcHt2bx4RX28637 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T05:16:35.195Z | 9900 usd | SYNCHRONY BANK | 5560535K1lklgkebik2306 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T05:37:05.389Z | 9900 usd | Wells Fargo Bank, National Association | 473703bXA5Imy0XMEku4057 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T07:19:47.958Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767GzVlhzSDtqCPw8044 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T11:49:10.912Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805W0bs92TYRbcnl5377 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T12:09:16.747Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 54348ZQxJ0liN6eL87138 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T12:20:35.305Z | 9900 usd | DUO BANK OF CANADA | 5434403GAQYqu0cusdA8086 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T14:25:34.836Z | 9900 usd | The Toronto-Dominion Bank | 452001z1fG505BJqts55843 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T15:27:08.868Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 55221356D50eDkv72Nl2455 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T15:30:07.414Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805uwgefJZC3pDm0400 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T17:33:22.896Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 547367X1WnXSU4X9xje0076 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T18:24:50.012Z | 21499 usd | Evry Card Services AS | 42723851nmL0V1rlQE93555 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T18:33:06.676Z | 9900 usd | Canadian Imperial Bank of Commerce | 450065viEdWu3ZZ8IUZ6463 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T19:04:49.447Z | 9900 usd | null | 601120ifM03ZKjUPGe26015 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T19:21:05.435Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805l8P1RlSrr3lZ92062 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T19:48:28.067Z | 1700 usd | CARTER BANK AND TRUST | 510659K2SNRcgPx5nDJ2403 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T19:52:04.95Z | 9900 usd | BARCLAYS BANK UK PLC | 492942NzSx2S87ROggl8006 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T20:04:48.512Z | 9900 usd | Wells Fargo Bank, National Association | 473703gSeT7NyGWptUv5421 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T20:40:07.669Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313NQa46Gkr1AUHv5600 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T22:04:05.872Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769LC56hrZAPHFWW48T2 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T22:45:33.009Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769d4EmRK68OZxJ19120 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T22:46:29.651Z | 9900 usd | Bank of America - Commercial Credit | 433993goO2Vyeg5K9hp4604 | null |
| acct_ | ▌ | 2xnY | 2019-01-04T23:26:11.823Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805SL1cOXMLtPCSW1201 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T00:52:27.373Z | 9900 usd | Canadian Imperial Bank of Commerce | 450003Ki7kOEDgaDmHY9267 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T01:28:36.582Z | 9900 usd | Bank of America - Consumer Credit | 4264511gytlOMuNTeon6764 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T01:41:13.855Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684DDMH4piSQ85Ey0467 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T02:20:53.408Z | 9900 usd | The Citizens National Bank of Meridian | 419028PaUclGglLfNe72549 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T02:57:09.305Z | 9900 usd | JPMorgan Chase Bank N.A. | 426290XyAsleqBSh9mJ5791 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T03:39:39.45Z | 9900 usd | Wells Fargo Bank, National Association | 434258Vo3u3urwQxo8Fg88S9 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T07:09.641Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433Mjh3lOMDYMnvp9991 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T06:24:30.927Z | 9900 usd | Bank of America - Consumer Credit | 426428DjVRHDqTLDAEG7808 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T07:04:19.585Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 518694vpnZddQh337zg6007 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T11:22:20.338Z | 9900 usd | BARCLAYS BANK UK PLC | 465859VdjsILrRj1vQr2018 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T12:43:14.039Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 540964mPrseE27DAT049746 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T12:45:36.572Z | 9900 usd | Nationwide Building Society | 475141YE6AYmpf5RyNZ7100 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T12:59:57.886Z | 9900 usd | Ulster Bank Limited | 455718YKQ8oJ6wmAQKxS336 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T13:12:57.499Z | 9900 usd | Bank of America - Consumer Credit | 440066jryQux9Z5O1n53883 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T13:24:27.566Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Serr1RVirKhG59680 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T14:56:36.612Z | 9900 usd | I BPOST S.A. DE DROIT PUBLIC - BPOST NV VAN PUBLI | 5305581MSFrkn2c8Af56063 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T15:12:48.443Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684E5vRrA5NQmenB4653 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T15:21:14.642Z | 9900 usd | null | 601100rGlwl3k4WCCq6273 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T15:46:16.615Z | 9900 usd | SANTANDER UK PLC | 528689XbwAVtR2VZWqZ9974 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T16:01:35.844Z | 9900 usd | Bank of America, National Association | 474488KjlFOD2U3Qyc21687 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T16:07:31.769Z | 9900 usd | Bank of America, National Association | 474479zJceKQOPPdx7A2402 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T16:32:49.027Z | 9900 usd | Wells Fargo Bank, National Association | 446542lCCrEOQ1NY3wh0442 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:05:53.924Z | 9900 usd | Israel Credit Cards Limited | 458007617yfdWEaQwqM1584 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:13:05.251Z | 9900 usd | CITIBANK N.A. | 521876K1NF42YQXImKq8293 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:19:08.917Z | 9900 usd | PNC Bank, National Association | 443048CuWqVOnmPq1pK5457 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:19:11.608Z | 17800 usd | null | 379767PGjCHMs4Db50r1001 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:19:45.3Z | 9900 usd | Santander UK Plc | 475714HXrcGuY68oNlx1929 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:42:10.057Z | 17800 usd | null | 371348XCsckwdeUQxaU2007 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T17:47:07.835Z | 9900 usd | Visalux S.C. | 494025Mihs7UXohmF195659 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T18:58:54.564Z | 9900 usd | null | 601100ukhknlbzvlubr0598 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T18:02:11.229Z | 9900 usd | American Airlines Federal Credit Union | 447070rqmMaOCKnsvw2719Z | null |
| acct_ | ▌ | 2xnY | 2019-01-05T18:06:25.282Z | 9900 usd | Bank of America - Consumer Credit | 440066EtCvHYqZWTEFs9867 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T19:04:30.058Z | 9900 usd | UBS SWITZERLAND AG | 5101994iugm1mD8ONwU5711 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T19:30:07.346Z | 9900 usd | MONZO BANK LIMITED | 535522nZg9FasOHT6lN9327 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T19:51:54.633Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 514759tKCjxAXuNMfUg2096 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T21:28:37.329Z | 9900 usd | Capital One Bank (Usa), National Association | 414709uIAOwbZLduz4t8769 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T22:39:26.644Z | 9900 usd | Bank of America - Consumer Credit | 431305FFhQel02Yr9J7O428 | null |
| acct_ | ▌ | 2xnY | 2019-01-05T23:09:23.032Z | 9900 usd | Wells Fargo Bank, National Association | 482850UhWanTYpQStT73018 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T00:48:45.37Z | 9900 usd | ROYAL BANK OF CANADA | 541590CSOR1Yh7uHAhH9712 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T02:08:05.493Z | 9900 usd | Peoples Trust Company | 426370xc08Jggal5enT1436 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T02:14:06.607Z | 9900 usd | FIFTH THIRD BANK, THE | 541413vje5HHpCYusDG8613 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T04:08:35.993Z | 9900 usd | The First National Bank in Sioux Falls | 4778424x7wyd8YxzQTH6998 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T05:19:23.32Z | 9900 usd | Arizona Federal Credit Union | 493855nzqC2kFonVLrG1181 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T05:28:31.019Z | 9900 usd | Wells Fargo Bank, National Association | 446542VHCgQCRdCKPYy2391 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T09:18:41.604Z | 9900 usd | BARCLAYS BANK UK PLC | 465859923woLX3JM7mG6032 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T21:36.838Z | 9900 usd | LLOYDS BANK PLC | 518791ZhbuZ5rwngCag0676 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T10:06:32.938Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442742smHtCu4gADPsj1695 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T13:18:30.608Z | 9900 usd | Kuwait Finance House | 455018l10Mo62LhDrUy5082 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T13:47:54.102Z | 9900 usd | Royal Bank of Canada | 451015HHUzodMobGC993975 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T08:44:23.8Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018GHfpvKVZxiLu20978 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T15:31:40.323Z | 9900 usd | HSBC UK Bank plc | 465943fPbkRXxV3ZGfg9818 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T15:44:06.927Z | 9900 usd | HSBC UK Bank plc | 465943Ue7WueyuOTDHV6930 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T15:48:06.214Z | 9900 usd | HSBC UK Bank plc | 465943Ue7WueyuOTDHV6930 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T17:11:11.747Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767LuCl0zUxhQLi16622 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T17:13:13.646Z | 9900 usd | POSTFINANCE AG | 53082643G3j1Oikg4mq5595 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T18:32:31.76Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018338PPDX029Kuo0898 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T18:36:46.084Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312jxuIApHlq3luf2139 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T19:40:49.632Z | 9900 usd | Capital One Bank (Usa), National Association | 400344HwXNOlpiE8Lnl9672 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T19:44:43.640Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684MeQnOxQ0ZBgaZ5809 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T19:47:24.806Z | 9900 usd | BARCLAYS BANK UK PLC | 465858bXOsayqXJS3h46023 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T20:15:02.264Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260NJEPpRlNzK1WN8409 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T20:17:47.05Z | 9900 usd | JPMorgan Chase Bank N.A. | 483312UW4Tpfi4IIMS4998 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T20:53:43.598Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433hETgn3IvQ89OB8225 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T20:58:19.285Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433nbA49mmeSW0vl6368 | null |
| acct_ | ▌ | 2xnY | 2019-01-06T21:45:02.002Z | 9900 usd | Bank of America - Consumer Credit | 431307YkU2GLinkR5Xd0903 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-01-06T22:08:10.225Z | 9900 | usd | Al Rajhi Banking and Investment Corp. | 405433xn9k3uzUJfBrZN4918 | null |
| acct_ | 2xnY | 2019-01-06T22:24:32.397Z | 9900 | usd | Wells Fargo Bank, National Association | 446540C11yUiwPQo5nO5686 | null |
| acct_ | 2xnY | 2019-01-06T22:31:52.374Z | 9900 | usd | null | 601100Q1202p7FQT02RZ985 | null |
| acct_ | 2xnY | 2019-01-06T22:43:36.472Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684zMmYyMn3sW3xU0399 | null |
| acct_ | 2xnY | 2019-01-06T22:53:12.432Z | 9900 | usd | TD Bank, National Association | 401777Ifs5YQYCk8vBD7600 | null |
| acct_ | 2xnY | 2019-01-06T23:19:58.97Z | 9900 | usd | null | 601130IKylOE3gPV8b12173 | null |
| acct_ | 2xnY | 2019-01-06T23:42:32.997Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 486796mxi0YnYR7KTK2544 | null |
| acct_ | 2xnY | 2019-01-06T23:46:14.366Z | 9900 | usd | Capital One, National Association | 426692utNNp20tD6lo86716 | null |
| acct_ | 2xnY | 2019-01-06T23:56:16.281Z | 9900 | usd | Citibank, N.A.- Costco | 410039rYopLTgyn3L2A8715 | null |
| acct_ | 2xnY | 2019-01-07T00:05:51.407Z | 1700 | usd | Citibank, N.A.- Costco | 410039X4tBMRHZGF8nA0660 | null |
| acct_ | 2xnY | 2019-01-07T00:16.61Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 406032JAD175NaW5V05338 | null |
| acct_ | 2xnY | 2019-01-07T00:50.23.632Z | 9900 | usd | TD Bank, National Association | 402944n0MKPf47V8sG7293 | null |
| acct_ | 2xnY | 2019-01-07T01:46:43.186Z | 9900 | usd | JPMorgan Chase Bank N.A. | 438857051tVj4Cd2QMi3558 | null |
| acct_ | 2xnY | 2019-01-07T02:33:09.417Z | 9900 | usd | JPMorgan Chase Bank N.A. | 424631PEpX0ii1HAtuP4116 | null |
| acct_ | 2xnY | 2019-01-07T02:48:29.916Z | 9900 | usd | Bank of America, National Association | 481582uo5UoNeAqK78E0684 | null |
| acct_ | 2xnY | 2019-01-07T02:51:18.41Z | 9900 | usd | PNC Bank, National Association | 443040dnDfsRJKvTUN54219 | null |
| acct_ | 2xnY | 2019-01-07T02:54:32.51Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 483316i82ljXvc8K9Zk2687 | null |
| acct_ | 2xnY | 2019-01-07T03:02:58.883Z | 9900 | usd | Wells Fargo Bank, National Association | 434256VGbn2ATvrgJPF9733 | null |
| acct_ | 2xnY | 2019-01-07T03:09:22.977Z | 9900 | usd | Bank of America - Consumer Credit | 440066r0BoOEAEzoc5J8148 | null |
| acct_ | 2xnY | 2019-01-07T03:26:44.821Z | 9900 | usd | VIST BANK | 531048B2h7ogQz4nmRI9423 | null |
| acct_ | 2xnY | 2019-01-07T04:11:05.048Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260ATvyR7ACXQ9sB1694 | null |
| acct_ | 2xnY | 2019-01-07T04:30:01.171Z | 9900 | usd | Royal Bank of Canada | 4519918hM0I5o5hAQE62822 | null |
| acct_ | 2xnY | 2019-01-07T04:56:22.697Z | 9900 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075h0Cb4oH45Vd2p5414 | null |
| acct_ | 2xnY | 2019-01-07T05:51:11.216Z | 9900 | usd | PNC Bank, National Association - Consumer Credit | 443603Bk32gDkoCbd5z5851 | null |
| acct_ | 2xnY | 2019-01-07T06:19:08.517Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5178050GpXieULi6GWS36037 | null |
| acct_ | 2xnY | 2019-01-07T13:34:41.427Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684Okk9cs04zgXKys9662 | null |
| acct_ | 2xnY | 2019-01-07T15:28:39.084Z | 9900 | usd | Qatar Islamic Bank (S.A.Q.) | 489329WVSEDuyUmdbQN4682 | null |
| acct_ | 2xnY | 2019-01-07T15:50:30.482Z | 9900 | usd | HSBC BANK PLC | 529930PUV7Vb0ctQf871218 | null |
| acct_ | 2xnY | 2019-01-07T17:36:17.238Z | 9900 | usd | CITIBANK N.A. | 558832CLmXYaiCt7taT4560 | null |
| acct_ | 2xnY | 2019-01-07T17:47:59.087Z | 9900 | usd | UBS SWITZERLAND AG | 521841koAL1DiyYy5fo6894 | null |
| acct_ | 2xnY | 2019-01-07T17:49:32.246Z | 9900 | usd | CITIBANK N.A. | 542418mm8Nw0DQTpb5q5130 | null |
| acct_ | 2xnY | 2019-01-07T18:48:18.41Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 528071ONOxefsx2IuDd4669 | null |
| acct_ | 2xnY | 2019-01-07T18:49:19.87Z | 9900 | usd | MONZO BANK LIMITED | 535522Ss8p5pgApX4bH4677 | null |
| acct_ | 2xnY | 2019-01-07T19:15:24.548Z | 2500 | usd | Wells Fargo Bank, National Association | 4737033jMUWyARZnqKn8513 | null |
| acct_ | 2xnY | 2019-01-07T19:24:39.558Z | 9900 | usd | JPMorgan Chase Bank N.A. | 438857LZqNc3sRqM1ku4675 | null |
| acct_ | 2xnY | 2019-01-07T20:04:31.234Z | 9900 | usd | Citibank, N.A.- Costco | 4100396rIGtUiR0f8qe3368 | null |
| acct_ | 2xnY | 2019-01-07T20:09:50.831Z | 9900 | usd | Banque Saudi Fransi | 450824qjPk3z4ZqgEtD5591 | null |
| acct_ | 2xnY | 2019-01-07T20:14:17.627Z | 9900 | usd | Al Rajhi Banking and Investment Corp. | 414627lbmetgSixC97t7532 | null |
| acct_ | 2xnY | 2019-01-07T20:19:49.483Z | 9900 | usd | HSBC UK Bank plc | 465944Q4e0Ilf8EF36017616 | null |
| acct_ | 2xnY | 2019-01-07T20:51:58.98Z | 2500 | usd | JPMorgan Chase Bank N.A. | 426684EyjA3DswvdlmC3400 | null |
| acct_ | 2xnY | 2019-01-07T22:07:22.638Z | 9900 | usd | Bank of Scotland PLC | 446291sedExN2bqEvKg3136 | null |
| acct_ | 2xnY | 2019-01-07T22:23:14.793Z | 9900 | usd | SYNCHRONY BANK | 521333AzZZzrTzRULU95104 | null |
| acct_ | 2xnY | 2019-01-07T22:59:27.098Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684EyjA3DswvdlmC3400 | null |
| acct_ | 2xnY | 2019-01-07T23:14:18.326Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 483313qJD1wq2vz0uy12167 | null |
| acct_ | 2xnY | 2019-01-07T23:53:02.886Z | 9600 | usd | Citibank, National Association - Consumer | 426938pXZEb47Zp9nuH3477 | null |
| acct_ | 2xnY | 2019-01-08T00:04:43.631Z | 9900 | usd | ROYAL BANK OF CANADA | 541590J8aqU06vDeGJw1683 | null |
| acct_ | 2xnY | 2019-01-08T06:47.204Z | 9900 | usd | Bank of America, National Association | 432626ZrruI4Od56rFcNC4680 | null |
| acct_ | 2xnY | 2019-01-08T00:07:40.561Z | 9900 | usd | Citizens Bank, National Association | 442787FEZUWjiSR3BbW5785 | null |
| acct_ | 2xnY | 2019-01-08T03:09:45.173Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414720OQnQoCqctsp6L0999 | null |
| acct_ | 2xnY | 2019-01-08T16:35.571Z | 9900 | usd | Citibank, N.A.- Costco | 410039vfUoSDIjysOm1042 | null |
| acct_ | 2xnY | 2019-01-08T04:03:07.319Z | 9900 | usd | JACK HENRY & ASSOCIATES | 553747Kw8Rqzgh0Xb0s4732 | null |
| acct_ | 2xnY | 2019-01-08T04:27:08.664Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433GXKKOC1Dxj6Az6008 | null |
| acct_ | 2xnY | 2019-01-08T05:45:04.442Z | 2500 | usd | PNC Bank, National Association | 443044QSIN8Ko1hhbGE2186 | null |
| acct_ | 2xnY | 2019-01-08T09:01:17.871Z | 9900 | usd | HSBC UK Bank plc | 456438Zgl6iLlTJPw9j8039 | null |
| acct_ | 2xnY | 2019-01-08T15:30.611Z | 9900 | usd | Santander UK Plc | 454742CczGxPHUU9QI62042 | null |
| acct_ | 2xnY | 2019-01-08T13:41:29.525Z | 9900 | usd | BARCLAYS BANK UK PLC | 465902fbR57gIDO5of24021 | null |
| acct_ | 2xnY | 2019-01-08T15:56:40.285Z | 9900 | usd | SAMBA FINANCIAL GROUP | 540902COKsi7v71PGKW5737 | null |
| acct_ | 2xnY | 2019-01-08T14:56.603Z | 9900 | usd | BARCLAYS BANK UK PLC | 465858di5WOuOXhLb0O9010 | null |
| acct_ | 2xnY | 2019-01-08T01:01.793Z | 9900 | usd | Bank of America, National Association | 435687SkAf7GPFuis1q2765 | null |
| acct_ | 2xnY | 2019-01-08T18:50:01.542Z | 9900 | usd | Lloyds Bank Plc | 492181HKjMpvkwyTa7Y9830 | null |
| acct_ | 2xnY | 2019-01-08T19:09:10.651Z | 9900 | usd | LLOYDS BANK PLC | 518791hY23Ni85d06dO6470 | null |
| acct_ | 2xnY | 2019-01-08T19:10:05.51Z | 9900 | usd | Wells Fargo Bank, National Association | 4259079Hjzg3fQP21WS5203 | null |
| acct_ | 2xnY | 2019-01-08T19:35:00.218Z | 9900 | usd | BARCLAYS BANK UK PLC | 465858JjzHmp7PUVaWY0019 | null |
| acct_ | 2xnY | 2019-01-08T20:07:51.168Z | 9900 | usd | Royal Bank of Canada | 464691osaaUprO3o3P67263 | null |
| acct_ | 2xnY | 2019-01-08T20:48:51.994Z | 9900 | usd | SEB KORT BANK AB | 5275022ZTFyc8GJMc0l4214 | null |
| acct_ | 2xnY | 2019-01-08T21:47:28.64Z | 9900 | usd | SAMBA FINANCIAL GROUP | 523970Znsv1yop8par87669 | null |
| acct_ | 2xnY | 2019-01-08T22:00:08.394Z | 9900 | usd | COMMERCIAL INTERNATIONAL BANK (EGYPT) S.A.E. | 523761YAyhTuY0RwHzr0016 | null |
| acct_ | 2xnY | 2019-01-08T22:30:90Z | 9900 | usd | FIRST TECHNOLOGY FEDERAL CREDIT UNION | 514518licXMqqG0GMHn0582 | null |
| acct_ | 2xnY | 2019-01-09T00:43:00.218Z | 9900 | usd | JPMorgan Chase Bank N.A. | 442644390m5M1uQ1CR8163 | null |
| acct_ | 2xnY | 2019-01-09T00:48:33.31Z | 9900 | usd | TD Bank, National Association | 448233AWFEhCSkfkSJb9061 | null |
| acct_ | 2xnY | 2019-01-09T01:31:55.119Z | 9900 | usd | null | 601100XefVR0i0ppi4U6580 | null |
| acct_ | 2xnY | 2019-01-09T01:45:53.132Z | 9900 | usd | null | 601100yCAM75JOlaBl46421 | null |
| acct_ | 2xnY | 2019-01-09T02:54:20.714Z | 9900 | usd | Capital One Bank (Usa), National Association | 414709Biylbq9Je7I9N1873 | null |
| acct_ | 2xnY | 2019-01-09T02:56:49.458Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 486796Fg46ZFXViPIqQ0042 | null |
| acct_ | 2xnY | 2019-01-09T03:52:33.368Z | 19999 | usd | CITIBANK N.A. | 546616FinYA2vNkKrVC7485 | null |
| acct_ | 2xnY | 2019-01-09T07:35:53.881Z | 9900 | usd | Bank of America, National Association | 481582kFqH5xS7D4zoR7787 | null |
| acct_ | 2xnY | 2019-01-09T07:47:06.238Z | 2500 | usd | Barclays Bank Delaware | 486895UQ3uI5U8dI5j28390 | null |
| acct_ | 2xnY | 2019-01-09T16:16:55.703Z | 9900 | usd | UBS Switzerland AG | 490117Ry4KRZsoDkq695273 | null |
| acct_ | 2xnY | 2019-01-09T18:13:27.254Z | 9900 | usd | HSBC UK Bank plc | 4659436PJHc83WaFYE66416 | null |
| acct_ | 2xnY | 2019-01-09T18:14:08.995Z | 9900 | usd | KBC BANK IRELAND PLC | 516968VdqvrOncWrI4s7449 | null |
| acct_ | 2xnY | 2019-01-09T18:42:57.915Z | 9600 | usd | COMERICA BANK | 533248AoHOqQCebrbIj2130 | null |
| acct_ | 2xnY | 2019-01-09T20:15:42.962Z | 9900 | usd | TESCO PERSONAL FINANCE LIMITED | 518652b1aTcNB7iOj5h6886 | null |
| acct_ | 2xnY | 2019-01-09T21:11:21.396Z | 9900 | usd | FIFTH THIRD BANK, THE | 530090Gc53ViRQkNbNA1996 | null |
| acct_ | 2xnY | 2019-01-09T21:14:48.871Z | 9900 | usd | Allied Irish Banks, p.l.c. | 408531PeDPWJrJuaDfn9170 | null |
| acct_ | 2xnY | 2019-01-09T21:53:47.918Z | 9900 | usd | CITIBANK N.A. | 546616utWoHTZybzPcU9812 | null |
| acct_ | 2xnY | 2019-01-10T00:29:00.076Z | 9900 | usd | RBC Bank, (Georgia) National Association | 490080Nyjxk5x8JAiNm1059 | null |
| acct_ | 2xnY | 2019-01-10T01:24:12.06Z | 9900 | usd | BANK OF SCOTLAND PLC | 525302tYTvH6yn9NbK50928 | null |
| acct_ | 2xnY | 2019-01-10T01:30:34.415Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433Sp1RFvyDycrPV9441 | null |
| acct_ | 2xnY | 2019-01-10T01:38:16.696Z | 9900 | usd | Citibank, N.A.- Costco | 410039jxF3E9BuIhyJs5612 | null |
| acct_ | 2xnY | 2019-01-10T01:48:38.374Z | 9900 | usd | CITIBANK N.A. | 546616nSvCNwTXbKd7x5966 | null |
| acct_ | 2xnY | 2019-01-10T03:21:26.981Z | 9900 | usd | null | 601100Kcl3jyNH9ayFJ4770 | null |
| acct_ | 2xnY | 2019-01-10T03:54:57.652Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414740BL1rWXEncTlGo8056 | null |
| acct_ | 2xnY | 2019-01-10T04:00:04.542Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 420767yIS5gNsMInoiq2122 | null |
| acct_ | 2xnY | 2019-01-10T11:39:26.478Z | 9900 | usd | Lloyds Bank Plc | 492181Sr3nrgU0vyR8o3228 | null |
| acct_ | 2xnY | 2019-01-10T14:33:01.012Z | 9900 | usd | Citizens Bank, National Association | 442796Nh8ZgtWWV555l6307 | null |
| acct_ | 2xnY | 2019-01-10T15:36:26.585Z | 17800 | usd | HSBC BANK MIDDLE EAST | 552102UHHjDx4LWB7QI5716 | null |
| acct_ | 2xnY | 2019-01-10T15:40:25.18Z | 9900 | usd | PNC Bank, National Association | 443040XUUmtglpRL5Ia4410 | null |
| acct_ | 2xnY | 2019-01-10T16:27:47.153Z | 9900 | usd | HUNTINGTON NATIONAL BANK | 517545rknKQtARO7cg50116 | null |

| acct | | 2xnY | 2019-01-10T16:28:33.007Z | 9900 usd | Bank of America, National Association | 4744764fY2LMKNC7j272257 | null |
|------|--|------|--------------------------|----------|---------------------------------------|-------------------------|------|
| acct | | 2xnY | 2019-01-10T17:35:35.376Z | 9900 usd | KEYBANK NATIONAL ASSOCIATION | 511565Xfk7WueWHU3qc1951 | null |
| acct | | 2xnY | 2019-01-10T17:54:18.558Z | 9900 usd | Bank of America, National Association | 41177DIADiijENRJH473676 | null |
| acct | | 2xnY | 2019-01-10T17:56:47.174Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433LuaqI03gW8SHI3573 | null |
| acct | | 2xnY | 2019-01-10T18:47:55.471Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 442732neT09JLCfoZ6G9066 | null |
| acct | | 2xnY | 2019-01-10T20:15:55.931Z | 9900 usd | CREDIT AGRICOLE S.A. | 513418KRI8b5zNW5w3N9377 | null |
| acct | | 2xnY | 2019-01-10T21:13:41.089Z | 9900 usd | U.S. Bank National Association | 436618RnzMsPmqNHtHW9198 | null |
| acct | | 2xnY | 2019-01-10T22:08:20.394Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 441104ZnQGRGebunK2i6202 | null |
| acct | | 2xnY | 2019-01-10T23:42:56.652Z | 9900 usd | TESCO PERSONAL FINANCE LIMITED | 518652rhG5v7aaqpoiP6293 | null |
| acct | | 2xnY | 2019-01-11T00:34:58.992Z | 19999 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 51780S4IJmSDxxNmLsE5442 | null |
| acct | | 2xnY | 2019-01-11T03:12:03.056Z | 9900 usd | Citizens Bank, National Association | 442791SRiYYuUOPMbkf2675 | null |
| acct | | 2xnY | 2019-01-11T03:12:14.841Z | 9900 usd | Citizens Bank, National Association | 442791SRVFyUJOPMbkf2675 | null |
| acct | | 2xnY | 2019-01-11T03:31:59.488Z | 9900 usd | Bank of America - Consumer Credit | 440066xDrRaAKIZKofv8551 | null |
| acct | | 2xnY | 2019-01-11T07:22:52.452Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316vYJHA3G1pxyBZ8335 | null |
| acct | | 2xnY | 2019-01-11T08:26:41.729Z | 9900 usd | HSBC UK Bank plc | 454638VDBPSGgUSynkI3967 | null |
| acct | | 2xnY | 2019-01-11T10:35:23.244Z | 9900 usd | Qatar Islamic Bank (S.A.Q.) | 456525vQMBJRXUmVXIK5911 | null |
| acct | | 2xnY | 2019-01-11T14:05:10.027Z | 9900 usd | HSBC UK Bank plc | 4659441YhJtR3AlPi9y8462 | null |
| acct | | 2xnY | 2019-01-11T14:17:02.899Z | 9900 usd | Regions Bank | 4099701GrJ3SMEJ3ymp4025 | null |
| acct | | 2xnY | 2019-01-11T14:28:23.867Z | 9900 usd | Citibank, N.A.- Costco | 410039abNWAnYlf6Yxr9980 | null |
| acct | | 2xnY | 2019-01-11T14:35:40.982 | 9900 usd | The Bank of Nova Scotia | 453811ozmKr6ry31x9Q0010 | null |
| acct | | 2xnY | 2019-01-11T15:25:56.787Z | 9900 usd | Bank of America - Consumer Credit | 440066303oWTCQc0sSH9972 | null |
| acct | | 2xnY | 2019-01-11T18:31:55.881Z | 9900 usd | Bank of America - Consumer Credit | 440066Q6tVURI60JWB45808 | null |
| acct | | 2xnY | 2019-01-11T18:34:05.02Z | 9900 usd | Bank of America - Consumer Credit | 440066Q6tVURI60JWB45808 | null |
| acct | | 2xnY | 2019-01-11T19:55:31.654Z | 9900 usd | The Toronto-Dominion Bank | 452088vt6MTs0mLcKZT6141 | null |
| acct | | 2xnY | 2019-01-11T21:22:39.497Z | 9900 usd | FIRST RATE EXCHANGE SERVICES L | 550129JYf9EkCh8A6R59584 | null |
| acct | | 2xnY | 2019-01-11T23:12:16.953Z | 9900 usd | PNC Bank, National Association | 443043fFMqJG8v5diJo1967 | null |
| acct | | 2xnY | 2019-01-11T23:12:34.864Z | 9900 usd | THE GOVERNOR AND COMPANY OF THE BANK OF IRE | 543267GYDojFsdAmub58071 | null |
| acct | | 2xnY | 2019-01-11T23:45:04.874Z | 9900 usd | Merrick Bank | 449311hnauPh1YHTy923536 | null |
| acct | | 2xnY | 2019-01-12T00:28:19.883Z | 9900 usd | Navy Federal Credit Union | 400022ocCjc3IXS2Mx36778 | null |
| acct | | 2xnY | 2019-01-12T01:10:22.505Z | 9900 usd | Citibank, N.A.- Costco | 410039fXIwvAYpYJW8o0391 | null |
| acct | | 2xnY | 2019-01-12T02:41:31.309Z | 9900 usd | The Toronto-Dominion Bank | 452088NjINLfohoJf999078 | null |
| acct | | 2xnY | 2019-01-12T03:10:29.887Z | 9900 usd | JPMorgan Chase Bank N.A. | 414740BLTYz47bJ0RIa6927 | null |
| acct | | 2xnY | 2019-01-12T03:21:32.943Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 51780SanT57KkBwoky0I307 | null |
| acct | | 2xnY | 2019-01-12T03:29:17.42Z | 9900 usd | Citibank, N.A.- Costco | 410039qnTN2SzZWDv7G5277 | null |
| acct | | 2xnY | 2019-01-12T03:49:14.582Z | 9900 usd | CANADIAN TIRE BANK | 544612uS2urfZfPIOFA5952 | null |
| acct | | 2xnY | 2019-01-12T05:06:12.267Z | 9900 usd | Capital One Bank (Usa), National Association | 414709T5sjwCsubCcCI3498 | null |
| acct | | 2xnY | 2019-01-12T10:58:32.563Z | 9900 usd | BARCLAYS BANK UK PLC | 4658595khb0XUjGtIwV1029 | null |
| acct | | 2xnY | 2019-01-12T13:08:41.567Z | 9900 usd | HSBC UK Bank plc | 465942nZImpkA7TrLYb2406 | null |
| acct | | 2xnY | 2019-01-12T16:46:28.972 | 9900 usd | null | 601100hroEakLg86EOQ9620 | null |
| acct | | 2xnY | 2019-01-12T14:27:47.626Z | 9900 usd | MONZO BANK LIMITED | 5355227QFZEpIf0Phg44534 | null |
| acct | | 2xnY | 2019-01-12T14:54:09.397Z | 9900 usd | ING BELGIUM | 5520411jGrTIzX2Fbfp1080 | null |
| acct | | 2xnY | 2019-01-12T14:59:41.321Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 51780SewAwqinm4D5fo0283 | null |
| acct | | 2xnY | 2019-01-12T15:06:47.21Z | 9900 usd | CITIBANK N.A. | 546616KsNVhIuCqtvd97354 | null |
| acct | | 2xnY | 2019-01-12T16:17:10.224Z | 9900 usd | Bank of America - Consumer Credit | 440066STLxg4Oxf6w64353 | null |
| acct | | 2xnY | 2019-01-12T16:24:05.418Z | 9900 usd | REVOLUT LIMITED | 4596548ex7FtYeISZot6162 | null |
| acct | | 2xnY | 2019-01-12T17:34:11.586Z | 9900 usd | LLOYDS BANK PLC | 518791cuKLtx2gN2dUJ0705 | null |
| acct | | 2xnY | 2019-01-12T17:37:40.784Z | 9900 usd | Bank of America - Consumer Credit | 440066PEas67clb0TYp9691 | null |
| acct | | 2xnY | 2019-01-12T17:38:30.37Z | 9900 usd | Wells Fargo Bank, National Association | 4737033ImXP7gUsdIIR1739 | null |
| acct | | 2xnY | 2019-01-12T17:51:38.924Z | 9900 usd | PNC Bank, National Association | 443043fFMqJG8v5dIJo1967 | null |
| acct | | 2xnY | 2019-01-12T18:42:35.421Z | 9900 usd | Bank of America - Consumer Credit | 440066wT5GkITe0iJWp7099 | null |
| acct | | 2xnY | 2019-01-12T18:48:01.637Z | 9900 usd | National Bank of Kuwait, S.A.K. | 464452YRESrKPXrnPrPa8218 | null |
| acct | | 2xnY | 2019-01-12T19:47:25.801Z | 9900 usd | SANTANDER BANK, NA | 532254v7uQcMLmPuPqI1760 | null |
| acct | | 2xnY | 2019-01-12T19:47:52.931Z | 9900 usd | Nationwide Building Society | 475139rWNSVKOD7XGOD0106 | null |
| acct | | 2xnY | 2019-01-12T20:14:29.317Z | 9900 usd | Bank of America - Consumer Credit | 440066KLjnaVJhPnwzr4668 | null |
| acct | | 2xnY | 2019-01-12T20:20:31.028Z | 9900 usd | Comenity Capital Bank | 40752954CT4k0tF4y1V0564 | null |
| acct | | 2xnY | 2019-01-12T22:33:47.254Z | 9900 usd | null | 601100IWMNReu8gzn3W4243 | null |
| acct | | 2xnY | 2019-01-12T22:34:11.939Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 545460Gc6EjtWIx6rPR9266 | null |
| acct | | 2xnY | 2019-01-12T53:53:47.519Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769aTyrILvL5UhjQ8162 | null |
| acct | | 2xnY | 2019-01-13T00:53:17.75Z | 9900 usd | Wells Fargo Bank, National Association | 4426442ytETOndfYTz29032 | null |
| acct | | 2xnY | 2019-01-13T01:03:34.456Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313jnsWE1RVySQhT4177 | null |
| acct | | 2xnY | 2019-01-13T01:50:04.022Z | 9900 usd | BRYANT STATE BANK | 521044eDkQoL3X9tLt31296 | null |
| acct | | 2xnY | 2019-01-13T01:54:11.924Z | 9900 usd | U.S. Bank National Association-Credit | 430766UKPbUjyyggaqD6363 | null |
| acct | | 2xnY | 2019-01-13T02:09:07.238Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684Diosy655Xl0er5456 | null |
| acct | | 2xnY | 2019-01-13T02:25:29.402Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 51780SuhKKcu2h8yuQiS856 | null |
| acct | | 2xnY | 2019-01-13T04:48:05.096Z | 9900 usd | Wells Fargo Bank, National Association | 442644nAqBllm27dkzx4959 | null |
| acct | | 2xnY | 2019-01-13T05:07:43.898Z | 9900 usd | SYNCHRONY BANK | 5213338Fsprdy56aLO93379 | null |
| acct | | 2xnY | 2019-01-13T11:14:55.108Z | 9900 usd | The Bank of Nova Scotia | 453825EXEEjAVqEmbs94022 | null |
| acct | | 2xnY | 2019-01-13T14:00:00.56Z | 9900 usd | Foreningen af Danske Kortudstedere F.M.B.A | 457182swIuCDvxB713c5396 | null |
| acct | | 2xnY | 2019-01-13T16:04:11.106Z | 9900 usd | BARCLAYS BANK UK PLC | 465859jWbnsSFltzPxB0010 | null |
| acct | | 2xnY | 2019-01-13T16:36:47.224Z | 9900 usd | FIRST BANK | 517862F5VF2nL0AXuDu405Z | null |
| acct | | 2xnY | 2019-01-13T16:52:51.866Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 475055KVDST9isExDxO7605 | null |
| acct | | 2xnY | 2019-01-13T18:12:23.191Z | 9900 usd | Wells Fargo Bank, National Association | 442644DdUQPQ6qmmOf41779 | null |
| acct | | 2xnY | 2019-01-13T18:28:01.082 | 9900 usd | null | 601100lIH9tOeQxv2PW6253 | null |
| acct | | 2xnY | 2019-01-13T18:34:42.427Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769oZ3X4VTm9JfSI6178 | null |
| acct | | 2xnY | 2019-01-13T18:55:55.242Z | 9900 usd | Citizens Bank, National Association | 442790NSLdAfuL2fhfJ3512 | null |
| acct | | 2xnY | 2019-01-13T19:32:15.347Z | 9900 usd | JPMorgan Chase Bank N.A. | 4266846i9qg8VtULx9Y4006 | null |
| acct | | 2xnY | 2019-01-13T19:37:42.531Z | 9900 usd | Bank of America, National Association | 474472flj2D62mGbQZh6840 | null |
| acct | | 2xnY | 2019-01-13T20:36:22.717Z | 9900 usd | U.S. Bank National Association-Credit | 418646wiO4FVry2ZWE9624 | null |
| acct | | 2xnY | 2019-01-13T21:00:34.778Z | 17800 usd | JPMorgan Chase Bank N.A. | 414740VKY3ZSCrK0SKM8902 | null |
| acct | | 2xnY | 2019-01-13T21:06:32.996Z | 9900 usd | Santander UK Plc | 475714AvGSHWWJ2sTTk7142 | null |
| acct | | 2xnY | 2019-01-13T21:07:15.268Z | 9900 usd | BARCLAYS BANK UK PLC | 465859PMUNDQhhB8KQw4013 | null |
| acct | | 2xnY | 2019-01-13T21:39:10.86Z | 9900 usd | The National Commercial Bank | 485005INFw7dKF9cgsq1006 | null |
| acct | | 2xnY | 2019-01-13T22:05:34.993Z | 9900 usd | METABANK | 543276IWUxgcZssm9q8862 | null |
| acct | | 2xnY | 2019-01-13T21:19:026Z | 9900 usd | null | 601100ZXNlbLVvvBXHL4406 | null |
| acct | | 2xnY | 2019-01-13T22:58:28.473Z | 9900 usd | JPMorgan Chase Bank N.A. | 433857yTP9Rw2NbGB4F2389 | null |
| acct | | 2xnY | 2019-01-13T23:50:31.527Z | 19699 usd | JPMorgan Chase Bank N.A. - Debit | 43885449g9Z2jrJYDQf8960 | null |
| acct | | 2xnY | 2019-01-13T23:54:44.457Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 461046FmfRXm13dzL7Z7770 | null |
| acct | | 2xnY | 2019-01-14T00:15:50.836Z | 17800 usd | JPMorgan Chase Bank N.A. - Debit | 483316vYJHA3G1pxyBZ8335 | null |
| acct | | 2xnY | 2019-01-14T01:16:05.299Z | 9900 usd | null | 3766569AIjgsNYWzZVL4424 | null |
| acct | | 2xnY | 2019-01-14T01:30:19.682Z | 9900 usd | Citibank, N.A.- Costco | 410039cGVEsKWGgysst9982 | null |
| acct | | 2xnY | 2019-01-14T02:06:23.182Z | 17800 usd | JPMorgan Chase Bank N.A. - Debit | 420767FPwmNkP3dCDtg3278 | null |
| acct | | 2xnY | 2019-01-14T02:08:30.232Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312pSqybcJlhbiZI4854 | null |
| acct | | 2xnY | 2019-01-14T05:54:276Z | 9900 usd | Royal Bank of Canada | 451015sOqeLCYzXanln4560 | null |
| acct | | 2xnY | 2019-01-14T16:31.389Z | 9900 usd | Bank of America - Consumer Credit | 440066kH4lRkelSrif25262 | null |
| acct | | 2xnY | 2019-01-14T06:51:15.568Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684wA8MQAfH05MBt4996 | null |
| acct | | 2xnY | 2019-01-14T10:42:14.803Z | 9900 usd | REVOLUT LTD | 539123DMmzKM991MGJP9665 | null |
| acct | | 2xnY | 2019-01-14T17:26:04.486Z | 9900 usd | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | 523400ZTbbvWUEu95Xf0788 | null |
| acct | | 2xnY | 2019-01-14T18:06:02.924Z | 9900 usd | Regions Bank | 427178cujAXCZQd8fvn9570 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | ▉ | 2xnY | 2019-01-14T20:11:24.462Z | 3200 usd | NATIONAL WESTMINSTER BANK PLC | 545140Q4KUWGXsv0UGY9938 | null |
| acct_ | ▉ | 2xnY | 2019-01-14T20:20:03.633Z | 17800 usd | JPMorgan Chase Bank N.A. | 426684q6zT6YluKNQG86613 | null |
| acct_ | ▉ | 2xnY | 2019-01-14T20:58:59.843Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312BeQhUDI7pDzl02315 | null |
| acct_ | ▉ | 2xnY | 2019-01-14T21:48:06.687Z | 9900 usd | Citibank, N.A.- Costco | 410039Q7CmxZVJiezma6295 | null |
| acct_ | ▉ | 2xnY | 2019-01-14T21:14.306Z | 9900 usd | CITIBANK N.A. | 542418QlluxHAMblZhJ9771 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T00:33.23.24Z | 9900 usd | Bank of America, National Association | 474472OAGlSxwxAZggD2538 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T01:12.38.741Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805Q7GJvOZZQrp4G3424 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T03:47.21.787Z | 9900 usd | Citibank, N.A.- Costco | 410040pMO7ljg7jzcp86859 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T13:12:33.772Z | 9900 usd | HSBC BANK PLC | 543458m4rJ4dPnldvTk7543 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T16:22:57.321Z | 9900 usd | National Westminster Bank Plc | 475129lAhlMiMGliEc8N8775 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T18:12:29.259Z | 9900 usd | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFT | 548699yy6lufSj9uMpN3913 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T17:12:29.259Z | 9900 usd | Royal Bank of Canada | 451015sOqeLCYzXan4n4560 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T18:18:41.226Z | 9900 usd | PSCU Incorporated | 482002rKZu4KqxXD4V59850 | null |
| acct_ | ▉ | 2xnY | 2019-01-15T03:25.23.986Z | 9900 usd | JPMorgan Chase Bank N.A. | 4147400MSwHWaOKkAWy7342 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T00:23:14.97Z | 9900 usd | Bank of America, National Association | 474481blWSkTYtzA3ey3868 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T00:53:12.399Z | 9900 usd | TD Bank, National Association | 483950TcUC5pyeivUyo6496 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T05:07:33.322Z | 9900 usd | Vancouver City Savings Credit Union | 478901AxfxLcgc8fUs98590 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T07:06:35.71Z | 9900 usd | Wells Fargo Bank, National Association | 446540ATXGLffTY56sq1109 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T11:17:53.667Z | 9900 usd | Bahrain Islamic Bank BSC | 40777SI4pqAVb72PLUP4405 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T12:50:49.109Z | 9900 usd | GULF BANK K.S.C., THE | 531329p5iYT9K8NUmV41624 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T12:51:25.243Z | 9900 usd | GULF BANK K.S.C., THE | 531329p5iYT9K8NUmV41624 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T13:59.248Z | 9900 usd | BANCO DO BRASIL, S.A. | 546479OOxM21UdLFdjm1263 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T16:06:43.826Z | 9900 usd | BARCLAYS BANK UK PLC | 492910yE4O56JqbX8SI0005 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T16:41:13.187Z | 9900 usd | National Westminster Bank PLC | 475129Nrd7gekKfZHqh0934 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T18:42:03.915Z | 9900 usd | HUNTINGTON NATIONAL BANK | 534740w4p7FBuZ9RCf E8273 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T18:56:06.957Z | 9900 usd | Bank of America - Consumer Credit | 440068kN9wCy1Vl6OD7939 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T19:00:09.086Z | 9900 usd | Bank of America - Consumer Credit | 426451vZwTmRTQ3UEk27792 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T19:02:14.682Z | 9900 usd | National Bank of Kuwait, S.A.K. | 455015mCXO24aSsPhpU5529 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T19:05:06.324Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075bor61D9NA29ka6396 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T20:06:51.806Z | 9900 usd | Wells Fargo Bank, National Association | 442644660g5PhUulaa932412 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T21:54:39.978Z | 9900 usd | JPMorgan Chase Bank N.A. | 426690q8cFKAillBCym7947 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T22:07:14.66Z | 9900 usd | TD Bank, National Association | 483950AVBAshbira6ed1172 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T23:39.24.482Z | 9900 usd | null | 601100OafsrlA3mlw6yR150 | null |
| acct_ | ▉ | 2xnY | 2019-01-16T23:57:54.103Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805shKKcu2h8yuQi5856 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T01:17:01:16.856Z | 9900 usd | Bank of America - Consumer Credit | 440066laHlRcEk5ez9l0670 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T08:26:51.471Z | 9900 usd | Foreningen af Danske Kortudstedere F.M.B.A | 457122Qn4vESIuEm8qr1594 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T12:06:56.493Z | 9900 usd | JPMorgan Chase Bank N.A. | 438857sJGyyeNMDMb2g5919 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T13:30:22.381Z | 9900 usd | CITIBANK N.A. | 542418kOov4dMFtWyng6681 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T15:14:40.824Z | 9900 usd | Bank of America, National Association | 474479Vz7IMCSN7Ngqj2885 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T15:53:15.729Z | 9900 usd | TSB Bank Plc | 476367TEQtQK8WCKEq05210 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T16:55:55.23Z | 9900 usd | Lloyds Bank Plc | 492181bQJAO43K6Aepe4244 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T18:51:24.286Z | 19999 usd | PNC Bank, National Association | 443040PFIbVAqVXDnG3464 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T19:26:05.611Z | 9900 usd | Royal Bank of Canada | 451014uO654MehFFZZG2142 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T21:40:24.004Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720XmHX0C6PvoLXU0256 | null |
| acct_ | ▉ | 2xnY | 2019-01-17T22:36:41.552Z | 9900 usd | null | 601120hemT4QNwKlawQ4390 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T02:32:58.892Z | 9900 usd | Wells Fargo Bank, National Association | 446542WxSPPR8OPGbKE2401 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T04:48:08.396Z | 19999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433Sp1RFvyDycrPV9441 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T08:59:01.467Z | 9900 usd | Santander UK Plc | 454742CczGxPHU09Ql62042 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T09:11:38.064Z | 9900 usd | HSBC BANK PLC | 543458NaUrOsdallQqQ5522 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T12:08:19.509Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720SxAs860DWahcdX0375 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T18:14:05.605Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442742Z6FJzYZl3NgYe2580 | null |
| acct_ | ▉ | 2xnY | 2019-01-18T23:05:52.789Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312I7PIlZLiyWgl0756 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T02:09:08.821Z | 9900 usd | TD Bank, National Association | 483950JsJlV9Otnmfyh4459 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T04:08:51.665Z | 9900 usd | HSBC BANK MALAYSIA BERHAD | 549854UsM5M41MpEJpj4924 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T04:08:54.688Z | 9900 usd | HSBC BANK MALAYSIA BERHAD | 549854UsM5M41MpEJpj4924 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T14:54:47.486Z | 9900 usd | BARCLAYS BANK UK PLC | 465901Ev6hMCAcixo5z7020 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T15:19:30.728Z | 9900 usd | Barclays Bank Ireland Plc | 490638QRNAl6eau3UvV9406 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T15:48:52.504Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075gb2KPUo5SFxlK0687 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T17:19:09.631Z | 9900 usd | BrightStar Credit Union | 401666y4tf9sOwfSJAa1492 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T17:20:12.05Z | 9900 usd | Bank of America - Consumer Credit | 440066oCf8SOZ9q9IP83016 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T17:22:04.758Z | 9900 usd | Aberdeen Federal Credit Union | 412094izN9UfPrJI6Wt7449 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T17:29:24.641Z | 9900 usd | ROYAL BANK OF CANADA | 5526125uOF7ae7DyBsy9693 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T19:22:52.241Z | 9900 usd | Bank of Beirut SAL | 469581Ig1R1u9u6Ipc3854 | null |
| acct_ | ▉ | 2xnY | 2019-01-19T21:23:50.419Z | 9900 usd | U.S. Bank National Association-Credit | 408181Burkg4f1nPqOn0358 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T00:15:25Z | 9900 usd | Wells Fargo Bank, National Association | 442644HIiDpNFQAnqPk5092 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T01:31:16.477Z | 9900 usd | JPMorgan Chase Bank N.A. | 4867968YEwrgzlat3Xm7941 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T01:37:09.711Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 478200X7MHs3d2T3LfB1725 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T01:44:33.309Z | 9900 usd | Bank of America, National Association | 474478v3vGKN8XnjoxK1482 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T02:27:09.359Z | 9900 usd | Bank of America - Consumer Credit | 431307DthUCDgbWSWo20739 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T04:31:8.836Z | 9900 usd | THE BANCORP BANK | 514377cG1sukncbFKXW8040 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T09:07:54.768Z | 9900 usd | BARCLAYS BANK UK PLC | 492913RiqqV4mashEWr0001 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T11:56:55.404Z | 9900 usd | BankMuscat (SAOG) | 483791mztoPoOj6XHNu5974 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T12:36:24.26.929Z | 9900 usd | SUNTRUST BANK | 546540DiLa79pOwobpT6523 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T14:46:26.929Z | 9900 usd | Bank of America - Consumer Credit | 440066Zb3tHbO8YqrM4192 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T17:12:02.101Z | 3200 usd | Bank of Scotland PLC | 446291SAK0PmOoKryuT6318 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T18:09:43.201Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805rh882755eKtea8281 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T19:28:13.831Z | 9900 usd | Lloyds Bank Plc | 492181bQJAO43K6Aepe4244 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T19:52:23.04Z | 9900 usd | Wells Fargo Bank, National Association | 414718mSwjdpemW0IZZ6569 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T19:55:58.98Z | 9900 usd | METRO BANK PLC | 557361l4lkdp7XjkgID6715 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T20:19:41.295Z | 17800 usd | JPMorgan Chase Bank N.A. - Debit | 483314KZBwOCi558cdl7120 | null |
| acct_ | ▉ | 2xnY | 2019-01-20T21:09:23.497Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805XdV8ovnldO45r6710 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T03:31:20.712Z | 9900 usd | BANK OF MONTREAL | 5510290SvbLN4McWk07722 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T07:32:53.771Z | 9900 usd | University of Wisconsin Credit Union | 434198Nq6eODW7WfaP33613 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T13:49:36.656Z | 9900 usd | CITIBANK N.A. | 512107wY4jGNmwT1IHz0983 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T14:38:30.075Z | 9900 usd | SANTANDER BANK, NA | 512992QngNipn1U6sVD6624 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T16:05:47.608Z | 1700 usd | Citibank, N.A.- Costco | 410039HVJu1mwhl0F202868 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T17:45:17.12 | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 490070SvPJ1tTF4kZGj2130 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T20:49:28.787Z | 9900 usd | Wells Fargo Bank, National Association | 434256QkLTCOU7DDVTW2188 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T23:15.632Z | 9900 usd | Lloyds Bank Plc | 492182ttl7wDyeDwSxe3813 | null |
| acct_ | ▉ | 2xnY | 2019-01-21T21:29:35.079Z | 19999 usd | CITIBANK N.A. | 546616FinYA2vNkKrVC7485 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T01:21:40.509Z | 9900 usd | Canadian Imperial Bank of Commerce | 450553KjOKgh9fIfpn9849 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T01:57:45.282Z | 9900 usd | JPMorgan Chase Bank N.A. | 405037gMxe7aNyWjSz89560 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T02:06:32.502Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316dG4oKF3OknPn1230 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T03:38:42.967Z | 9900 usd | DUO BANK OF CANADA | 54344051UafEOeNuDVN2917 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T04:47:28.755Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552435oSPxSX1prt0za3320 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T02:10:02.39.866Z | 9900 usd | Santander UK Plc | 476361yCFLbvWAf1jPz8566 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T13:02:59.409Z | 9900 usd | BARCLAYS BANK UK PLC | 492915ZsCoUsOitj0gO7004 | null |
| acct_ | ▉ | 2xnY | 2019-01-22T13:48:52.2Z | 9900 usd | TD Bank, National Association | 448233XZ2AlH5qJ8Ilv4483 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-01-22T15:22:53.467Z | 17800 usd | Al Rajhi Banking and Investment Corp. | 405433sQ0kddrnMkox54201 | null |
| acct_ | 2xnY | 2019-01-22T16:11:15.623Z | 9900 usd | ADVANZIA BANK S.A. | 540187Yhgbwh2yRt7Il5218 | null |
| acct_ | 2xnY | 2019-01-22T02:33.603Z | 9900 usd | U.S. Bank National Association-Credit | 403784SljEh8gdAc4U7255 | null |
| acct_ | 2xnY | 2019-01-22T18:30:27.611Z | 9900 usd | Riyad Bank | 457927OG3HtIiHR1cHz5899 | null |
| acct_ | 2xnY | 2019-01-22T14:13.858Z | 9900 usd | HSBC BANK PLC | 5434584JXTvCLUOqW2f0800 | null |
| acct_ | 2xnY | 2019-01-22T21:44:11.818Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720J3nNRM86biVE44777 | null |
| acct_ | 2xnY | 2019-01-22T21:51:04.926Z | 9900 usd | REVOLUT LIMITED | 459654IlMXr2vjezwJhV2902 | null |
| acct_ | 2xnY | 2019-01-22T23:01:30.401Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720bjaxiq96rlAAy9122 | null |
| acct_ | 2xnY | 2019-01-22T23:11:08.93Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720I6k7wM7kHM0Dm2352 | null |
| acct_ | 2xnY | 2019-01-23T01:02:35.455Z | 9900 usd | CITIBANK N.A. | 5424183JuRVPmQP7YZt4689 | null |
| acct_ | 2xnY | 2019-01-23T03:23:40.687Z | 17800 usd | CITIBANK N.A. | 542418fUBKCRVc6NYpg0438 | null |
| acct_ | 2xnY | 2019-01-23T03:26:54.098Z | 9900 usd | San Diego County Credit Union | 460848hc3unooNU21YRu6655 | null |
| acct_ | 2xnY | 2019-01-23T04:21:26.699Z | 9900 usd | null | 3798033BrHh14tODkZA1009 | null |
| acct_ | 2xnY | 2019-01-23T05:26.458Z | 9900 usd | Wells Fargo Bank, National Association | 434256XxoYNNZPiDbi78779 | null |
| acct_ | 2xnY | 2019-01-23T12:20:47.064Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 486796bjJyJm8KwELvf8153 | null |
| acct_ | 2xnY | 2019-01-23T15:59:10.206Z | 9900 usd | MONZO BANK LIMITED | 5355220hwqn84t31TP91544 | null |
| acct_ | 2xnY | 2019-01-23T18:49:43.485Z | 9900 usd | Wells Fargo Bank, National Association | 434256BkpwttfXp2aN8545 | null |
| acct_ | 2xnY | 2019-01-23T20:06:43.438Z | 9900 usd | WIRECARD CARD SOLUTIONS LIMITED | 537590W6YBl8wZriO3m6831 | null |
| acct_ | 2xnY | 2019-01-23T20:07:22.657Z | 9900 usd | WIRECARD CARD SOLUTIONS LIMITED | 537590W6YBl8wZriO3m6831 | null |
| acct_ | 2xnY | 2019-01-23T20:24:14.524Z | 9900 usd | HSBC BANK USA, NATIONAL ASSOCI ATION | 521332CsxGPw8Xp3aq23170 | null |
| acct_ | 2xnY | 2019-01-24T01:21:03.103Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720stfTxOEi2Ua8p3890 | null |
| acct_ | 2xnY | 2019-01-24T01:32:53.023Z | 21499 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075xikT2lNzGxiFv2720 | null |
| acct_ | 2xnY | 2019-01-24T03:19:22.787Z | 9900 usd | Bank of America - Consumer Credit | 440066XaEQ2i38Rl6G6163 | null |
| acct_ | 2xnY | 2019-01-24T03:49:26.265Z | 9900 usd | Citibank, N.A.- Costco | 410039q5XyKyb6CwvHs8854 | null |
| acct_ | 2xnY | 2019-01-24T08:41:29.445Z | 9900 usd | UBS SWITZERLAND AG | 510197Kl2Bfl1ADoX4fR8849 | null |
| acct_ | 2xnY | 2019-01-24T13:31:25.832Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 483316RVS8MfvjYACou6549 | null |
| acct_ | 2xnY | 2019-01-24T14:36:58.831Z | 9900 usd | Santander UK Plc | 476361mIJujpqeiM1S7658 | null |
| acct_ | 2xnY | 2019-01-24T16:54:18.706Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433T9hJimpX5xlA61081 | null |
| acct_ | 2xnY | 2019-01-24T17:17:35.862Z | 9900 usd | Kuwait Finance House | 400601SNxwOXLqpUyXL4355 | null |
| acct_ | 2xnY | 2019-01-24T17:52:31.886Z | 19999 usd | Canadian Imperial Bank of Commerce | 450220T9rBJPxwCxcor4230 | null |
| acct_ | 2xnY | 2019-01-24T18:38:16.484Z | 9900 usd | Bank of America, National Association | 474488dvr1tSOEXHalf8209 | null |
| acct_ | 2xnY | 2019-01-24T19:37:35.516Z | 9900 usd | BARCLAYS BANK UK PLC | 492943bTkNOotaiKPmi2003 | null |
| acct_ | 2xnY | 2019-01-24T19:41:16.154Z | 2500 usd | BARCLAYS BANK UK PLC | 492942Nit7ZG5Oqn0xS7000 | null |
| acct_ | 2xnY | 2019-01-24T20:31:08.848Z | 9900 usd | MidFirst Bank | 452109TT5aBFUV9AL9r1184 | null |
| acct_ | 2xnY | 2019-01-25T00:14:33.035Z | 9900 usd | BARCLAYS BANK UK PLC | 465859tI1gLZJefvat95029 | null |
| acct_ | 2xnY | 2019-01-25T00:14:33.035Z | 9900 usd | Servired, Sociedad Espanola de Medios de Pago, S.A | 4940199X4kvg6IHffKU9791 | null |
| acct_ | 2xnY | 2019-01-25T01:59:20.091Z | 9900 usd | Bank of America - Consumer Credit | 440066XjGxLZqtoSDiN8523 | null |
| acct_ | 2xnY | 2019-01-25T02:17:52.196Z | 9900 usd | Royal Bank of Canada | 464691osaaUpr03o3P67263 | null |
| acct_ | 2xnY | 2019-01-25T08:24:58.33Z | 9900 usd | Bank of America, National Association | 474478N128kcCAxrY7c8389 | null |
| acct_ | 2xnY | 2019-01-25T17:23:31.726Z | 17800 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433iVmM4aYLH7K706333 | null |
| acct_ | 2xnY | 2019-01-25T20:05:41.645Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433RFghvmZTwzD20339 | null |
| acct_ | 2xnY | 2019-01-25T20:20:50.192Z | 9900 usd | Nationwide Building Society | 475142gOLr8bOnbYKsm5105 | null |
| acct_ | 2xnY | 2019-01-25T23:10:35.337Z | 19999 usd | JPMorgan Chase Bank N.A. - Debit | 406068eo3nLQTA0Oo5d4637 | null |
| acct_ | 2xnY | 2019-01-26T02:53:54.014Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805dneqGhT2wFZYt8646 | null |
| acct_ | 2xnY | 2019-01-26T03:00:22.203Z | 1700 usd | JPMorgan Chase Bank N.A. - Debit | 441104ZnQGRGebunK2i6202 | null |
| acct_ | 2xnY | 2019-01-26T04:00:38.187Z | 9900 usd | Bank of America - Consumer Credit | 431307DkiUQmarnGvYV8725 | null |
| acct_ | 2xnY | 2019-01-26T12:28:34.778Z | 9999 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:34.997Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:35.6Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:36.229Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:36.842Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:37.337Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T12:28:37.792Z | 9900 usd | HSBC UK Bank plc | 465944SwdVFsDDxiVtw2041 | null |
| acct_ | 2xnY | 2019-01-26T16:06:19.172Z | 9900 usd | Ulster Bank Ireland Designated Activity Company | 431932Qmr5PJRqJwerk6443 | null |
| acct_ | 2xnY | 2019-01-26T16:20:01.955Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805mpKDfxwh5Sgqsi6546 | null |
| acct_ | 2xnY | 2019-01-26T17:50:05.543Z | 9900 usd | National Westminster Bank PLC | 4751299jj8Rbyk5ox48920 | null |
| acct_ | 2xnY | 2019-01-26T18:21:31.626Z | 9900 usd | CITIBANK, N.A. | 526219mqSI0fh8OmDGj9926 | null |
| acct_ | 2xnY | 2019-01-26T18:27:20.354Z | 9900 usd | Bank of America, National Association | 442657N7H1jt3Ouyrjn6630 | null |
| acct_ | 2xnY | 2019-01-26T22:14:11.123Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 426684Yw9Zq11UUYMVZ2353 | null |
| acct_ | 2xnY | 2019-01-26T23:34:41.1Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 461046hlWR67L3J8Cla2092 | null |
| acct_ | 2xnY | 2019-01-27T01:20:12.733Z | 9900 usd | Bank of America - Consumer Credit | 440066kHIRkelSrif25262 | null |
| acct_ | 2xnY | 2019-01-27T02:29:54.552Z | 9900 usd | PNC Bank, National Association | 443047vKS5Nir2lqEah2194 | null |
| acct_ | 2xnY | 2019-01-27T02:42:59.748Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 511560chDfeWr0Li3xO9506 | null |
| acct_ | 2xnY | 2019-01-27T04:09:03.805Z | 9900 usd | Wells Fargo Bank, National Association | 425909DD9z72Q4P1aFO3395 | null |
| acct_ | 2xnY | 2019-01-27T14:20:42.876Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515TW3LXQw0yTp5c0148 | null |
| acct_ | 2xnY | 2019-01-27T15:15:03.894Z | 21499 usd | Canadian Imperial Bank of Commerce | 450553DRTsU8SJ8UWqm3869 | null |
| acct_ | 2xnY | 2019-01-27T16:37:32.169Z | 9900 usd | Deutsche Kreditbank AG | 493000akk2VnCv8mt084925 | null |
| acct_ | 2xnY | 2019-01-27T17:30:09.644Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769VLEc7Pz5uYCjz2789 | null |
| acct_ | 2xnY | 2019-01-27T18:30:01.64Z | 9900 usd | Lloyds Bank Plc | 492181Dk1vyOAi51V1R3042 | null |
| acct_ | 2xnY | 2019-01-27T19:00:54.403Z | 9900 usd | CITIBANK N.A. | 542418SunVrLLZ8mEi3174 | null |
| acct_ | 2xnY | 2019-01-27T21:01:43.592Z | 9900 usd | JPMorgan Chase Bank N.A. | 414740pgovh882edQZZ6813 | null |
| acct_ | 2xnY | 2019-01-27T22:57.537Z | 9900 usd | BBVA USA | 4081098uv2XD94hxUnQ1236 | null |
| acct_ | 2xnY | 2019-01-27T21:22:57.835Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805P5uHiaoUarfSf4555 | null |
| acct_ | 2xnY | 2019-01-27T21:56:18.586Z | 9900 usd | JPMorgan Chase Bank N.A. | 403212qPQXrUdNVA2OY3081 | null |
| acct_ | 2xnY | 2019-01-27T22:22:55.305Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 478200anzhoeXCKCMjZ7420 | null |
| acct_ | 2xnY | 2019-01-27T22:50:08.378Z | 9900 usd | HSBC UK Bank plc | 465950pEOcoDf54zSXR4749 | null |
| acct_ | 2xnY | 2019-01-27T23:43:52.718Z | 19999 usd | Bank of America - Consumer Credit | 440066t9H4SYKhxGAPkd0104 | null |
| acct_ | 2xnY | 2019-01-28T01:38:56.911Z | 9900 usd | Bank of America - Consumer Credit | 440066tXgUHfFaAsiZf5391 | null |
| acct_ | 2xnY | 2019-01-28T01:38:58.739Z | 9900 usd | Bank of America - Consumer Credit | 440066tXgUHfFaAsiZf5391 | null |
| acct_ | 2xnY | 2019-01-28T01:19:00.606Z | 9900 usd | Bank of America - Consumer Credit | 440066tXgUHfFaAsiZf5391 | null |
| acct_ | 2xnY | 2019-01-28T03:13:43.556Z | 9900 usd | null | 601100ElRlQmijCfBEu8326 | null |
| acct_ | 2xnY | 2019-01-28T03:14:19.101Z | 9900 usd | Bank of America, National Association | 474476TYDJvA8qGwzd6972 | null |
| acct_ | 2xnY | 2019-01-28T04:04:25.17Z | 9900 usd | null | 601100xkqzM6Icvorhv6032 | null |
| acct_ | 2xnY | 2019-01-28T08:28:18.35Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316vYJHA3G1pxyBZ8335 | null |
| acct_ | 2xnY | 2019-01-28T16:38:32.297Z | 9900 usd | HSBC UK Bank plc | 454638n8IdGE856xzol5550 | null |
| acct_ | 2xnY | 2019-01-28T17:20:10.665Z | 9900 usd | BARCLAYS BANK UK PLC | 492915c6PyXBuv2OWL6006 | null |
| acct_ | 2xnY | 2019-01-28T18:16:48.217Z | 9900 usd | National Westminster Bank PLC | 475129Z2APPdr0nt4HZ6048 | null |
| acct_ | 2xnY | 2019-01-28T19:58:50.712Z | 9900 usd | LLOYDS BANK PLC | 540758Lc3Dzy888ma2U2259 | null |
| acct_ | 2xnY | 2019-01-28T15:11.061Z | 9900 usd | CANADIAN TIRE BANK | 544614Nlav6pwJrHn82073 | null |
| acct_ | 2xnY | 2019-01-28T22:07:10.873Z | 9900 usd | BARCLAYS BANK UK PLC | 465859Cqsjok6lmO4Ez2025 | null |
| acct_ | 2xnY | 2019-01-28T23:55:10.449Z | 2500 usd | JPMorgan Chase Bank N.A. | 426684WXSWOcrihsQcS1092 | null |
| acct_ | 2xnY | 2019-01-29T00:31:28.158Z | 9900 usd | Wells Fargo Bank, National Association | 446542HOtjtaFwFjick4880 | null |
| acct_ | 2xnY | 2019-01-29T01:02:43.384Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805qdRUjkfRvTfIS4779 | null |
| acct_ | 2xnY | 2019-01-29T14:12:19.822Z | 9900 usd | BARCLAYS BANK UK PLC | 492915ibEpLTeoPww6K7001 | null |
| acct_ | 2xnY | 2019-01-29T14:50:14.327Z | 9900 usd | BARCLAYS BANK UK PLC | 465859jWbns5FItzPxB0010 | null |
| acct_ | 2xnY | 2019-01-29T15:12:56.272Z | 9900 usd | null | 601100YiB7VkuKhPiGt9791 | null |
| acct_ | 2xnY | 2019-01-29T15:43:19.897Z | 9900 usd | Emirates NBD Bank (P.J.S.C.) | 443913El8NklRikDZ2M6719 | null |
| acct_ | 2xnY | 2019-01-29T15:51:56.475Z | 9900 usd | BANK AUDI SAL | 519316d0RVAad84qRHO8836 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-01-29T16:36:29.927Z | 9900 usd | Bank of America - Consumer Credit | 4400666W1JGgx3jCVWj8016 | null |
| acct_ | 2xnY | 2019-01-29T18:06:44.133Z | 9900 usd | Wilmington Savings Fund Society, FSB | 412141L8vOLRmIP90Lr6088 | null |
| acct_ | 2xnY | 2019-01-29T19:53:55.736Z | 9900 usd | National Westminster Bank PLC | 454420ZnpHEIR9xfb8U3583 | null |
| acct_ | 2xnY | 2019-01-29T20:11:53.426Z | 9900 usd | CITY BANK | 5507708bf32D6WMtxMC6348 | null |
| acct_ | 2xnY | 2019-01-29T22:36:01.534Z | 9900 usd | Wells Fargo Bank, National Association | 473703Mqm1p0LrM9I6A2063 | null |
| acct_ | 2xnY | 2019-01-29T20:59:13.442Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 545756WIzMkJxgE96d34311 | null |
| acct_ | 2xnY | 2019-01-29T21:24:44.364Z | 9900 usd | Bank of America - Consumer Credit | 440066gf5cCYQdayHHx3265 | null |
| acct_ | 2xnY | 2019-01-29T22:37:37.767Z | 9900 usd | Bank of America - Consumer Credit | 4400666W1JGgx3jCVWj8016 | null |
| acct_ | 2xnY | 2019-01-30T00:19:25.251Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720JJEWaOnUL7PMy7109 | null |
| acct_ | 2xnY | 2019-01-30T00:42:00.455Z | 9900 usd | Wells Fargo Bank, National Association | 473702jsvCrqKybe5D82496 | null |
| acct_ | 2xnY | 2019-01-30T01:49:15.594Z | 9900 usd | JPMorgan Chase Bank N.A. | 414740JJdqSURr6vcW0G7666 | null |
| acct_ | 2xnY | 2019-01-30T13:44:53.747Z | 9900 usd | CENTRAL TRUST BANK, THE | 511271MWK5lRYt6IhGv4700 | null |
| acct_ | 2xnY | 2019-01-30T16:02:12.182Z | 17800 usd | null | 376772KwsANbWt9rRSU1002 | null |
| acct_ | 2xnY | 2019-01-30T16:18:28.06Z | 19999 usd | Bank of America, National Association | 474478UAE28Ct996x8w7089 | null |
| acct_ | 2xnY | 2019-01-30T15:45.029Z | 9900 usd | HSBC UK Bank plc | 465944coopi8clAzgg0650 | null |
| acct_ | 2xnY | 2019-01-30T19:20:11.018Z | 9900 usd | Lloyds Bank Plc | 446259ew56Mduf9MnCR4315 | null |
| acct_ | 2xnY | 2019-01-30T19:30:46.132Z | 9900 usd | Nationwide Building Society | 475139VCStH3mfQpuJA8303 | null |
| acct_ | 2xnY | 2019-01-30T19:48:08.722Z | 9900 usd | CITIBANK N.A. | 542418TXkkffUv8Sabs7738 | null |
| acct_ | 2xnY | 2019-01-30T19:54:19.294Z | 9900 usd | Navy Federal Credit Union | 4060959IttSHazFaOhq4261 | null |
| acct_ | 2xnY | 2019-01-30T20:30:51.673Z | 9900 usd | U.S. Bank National Association-Credit | 403784twSl98TgvA7KZ8079 | null |
| acct_ | 2xnY | 2019-01-30T22:42:00.571Z | 9900 usd | BBVA USA | 435760VTq4GBGlD2y850306 | null |
| acct_ | 2xnY | 2019-01-30T23:18:51.099Z | 9900 usd | ROGERS BANK | 557914FrNHjLa68O4y38467 | null |
| acct_ | 2xnY | 2019-01-31T00:12:00.241Z | 21199 usd | The Toronto-Dominion Bank | 452001i2kH5lvmIrpEY3909 | null |
| acct_ | 2xnY | 2019-01-31T01:37:42.547Z | 9900 usd | Bank of America, National Association | 474478zrp3wvSR0rVfz9998 | null |
| acct_ | 2xnY | 2019-01-31T03:28:28.031Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 442742snHtCu4gADPsj1695 | null |
| acct_ | 2xnY | 2019-01-31T04:14:24.283Z | 9900 usd | CITIBANK N.A. | 546616zIb7loCsFfdJR1321 | null |
| acct_ | 2xnY | 2019-01-31T18:13:55.322Z | 9900 usd | Wells Fargo Bank, National Association | 434257ls77jnvg8xlQK6598 | null |
| acct_ | 2xnY | 2019-01-31T18:13:35.618Z | 9900 usd | null | 379234jCwcFJcqiLJzI1007 | null |
| acct_ | 2xnY | 2019-01-31T20:16:52.904Z | 9900 usd | PNC Bank, National Association | 443071Ba50kkVRtGM977157 | null |
| acct_ | 2xnY | 2019-01-31T20:29:05.608Z | 9900 usd | Wells Fargo Bank, National Association | 434256Sbq3ZAC834ZVS5697 | null |
| acct_ | 2xnY | 2019-02-01T06:45:44.642Z | 9900 usd | Bank of America - Consumer Credit | 440066L9kEyV2AcRG8q6176 | null |
| acct_ | 2xnY | 2019-02-01T06:49:49.327Z | 9900 usd | SYNCHRONY BANK | 5218534ulqkwVcpo0cs1043 | null |
| acct_ | 2xnY | 2019-02-01T11:27:20.821Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 546811Vg2m1U5OQSHQ71273 | null |
| acct_ | 2xnY | 2019-02-01T13:21:52.559Z | 9900 usd | Synchrony Bank | 447993mMf6SoBuiCGg08551 | null |
| acct_ | 2xnY | 2019-02-01T16:02:15.97Z | 9900 usd | JPMorgan Chase Bank N.A. | 438854WZjlyeta8pVWf0647 | null |
| acct_ | 2xnY | 2019-02-01T17:37:10.653Z | 9900 usd | BARCLAYS BANK DELAWARE | 552486WXCB1o7t5BKUc5207 | null |
| acct_ | 2xnY | 2019-02-01T21:00:57.4Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260M4psn9IQCAc661750 | null |
| acct_ | 2xnY | 2019-02-02T01:44:45.907Z | 9900 usd | Bank of America - Consumer Credit | 440066iqujmI4TN81fb3461 | null |
| acct_ | 2xnY | 2019-02-02T02:48:34.354Z | 9900 usd | Bank of America, National Association | 481583Cc1UsgLG8qnZ4h1531 | null |
| acct_ | 2xnY | 2019-02-02T15:56:32.662Z | 9900 usd | Homestreet Bank | 449220ar139kjJVtNt16722 | null |
| acct_ | 2xnY | 2019-02-02T19:13:15.924Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 522303bzgBA5eAlZil33008 | null |
| acct_ | 2xnY | 2019-02-02T19:35:17.57Z | 2500 usd | CHASE BANK USA, N.A. | 546626dfl342PGKvUIT0286 | null |
| acct_ | 2xnY | 2019-02-02T20:55:40.669Z | 2500 usd | Regions Bank | 435547ZuheODqzvOlrN4831 | null |
| acct_ | 2xnY | 2019-02-22T21:30:305Z | 19999 usd | Citibank, N.A.- Costco | 410040KnzLTKDaYChXi9412 | null |
| acct_ | 2xnY | 2019-02-23T08:29.749Z | 9900 usd | The Toronto-Dominion Bank | 452088dIFMNsOEbJI696432 | null |
| acct_ | 2xnY | 2019-02-03T02:05:44.502Z | 9900 usd | SYNCHRONY BANK | 521333Yla02ccdOcqVP6787 | null |
| acct_ | 2xnY | 2019-02-03T02:34:17.171Z | 9900 usd | The Toronto-Dominion Bank | 472409NEQ1f9bn7SDfC6535 | null |
| acct_ | 2xnY | 2019-02-03T03:43:08.308Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684puSREYqTt32Vv5021 | null |
| acct_ | 2xnY | 2019-02-03T11:08.113Z | 9900 usd | Abu Dhabi Commercial Bank | 479746dwNQg0yXRmbWr8249 | null |
| acct_ | 2xnY | 2019-02-03T18:49:47.386Z | 9900 usd | null | 60110086r77gmnbJaNC5923 | null |
| acct_ | 2xnY | 2019-02-03T20:02:49.886Z | 9900 usd | Bank of America - Consumer Credit | 440066vODvH05cDmuD49711 | null |
| acct_ | 2xnY | 2019-02-03T20:02:50.686Z | 9900 usd | FIRST ABU DHABI BANK PJSC | 557661YuiHkGNrEKrqM5819 | null |
| acct_ | 2xnY | 2019-02-03T20:22:00.379Z | 9900 usd | Citibank, N.A.- Costco | 410039YNTYBIO9miDIA2497 | null |
| acct_ | 2xnY | 2019-02-04T00:19:48.196Z | 9900 usd | SYNCHRONY BANK | 546680GkxneWYtEenuI0379 | null |
| acct_ | 2xnY | 2019-02-04T02:52:11.769Z | 9900 usd | null | 379766kOeDrpuWfO2uUI002 | null |
| acct_ | 2xnY | 2019-02-04T14:40:16.374Z | 9900 usd | Lloyds Bank Plc | 492181kkY0ZR8jxguC6820 | null |
| acct_ | 2xnY | 2019-02-04T15:27:44.917Z | 17800 usd | Canadian Imperial Bank of Commerce | 450003QLVrjzGlXgQod1199 | null |
| acct_ | 2xnY | 2019-02-04T19:00:12.04Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684dznsa1LHre23f0259 | null |
| acct_ | 2xnY | 2019-02-04T19:45:38.229Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 478200S2Bxg78DMFvb13334 | null |
| acct_ | 2xnY | 2019-02-04T20:51:36.717Z | 9900 usd | CHASE BANK USA, N.A. | 546626dfl342PGKvUIT0286 | null |
| acct_ | 2xnY | 2019-02-04T23:47:13.471.186Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433stZENQDEqavQH8377 | null |
| acct_ | 2xnY | 2019-02-05T01:18:10.09Z | 9900 usd | The Toronto-Dominion Bank | 452001dp2Tf8zJJCDA6782 | null |
| acct_ | 2xnY | 2019-02-05T02:15:15.496Z | 9900 usd | Bank of America, National Association | 4135718XjwsSuFCKgTd3386 | null |
| acct_ | 2xnY | 2019-02-05T08:55:54.048Z | 9900 usd | HSBC UK Bank plc | 465944KfLpD4mZ7gaQV6247 | null |
| acct_ | 2xnY | 2019-02-05T20:36:32.019Z | 9900 usd | Capital One Bank (Usa), National Association | 518652ByxCGq2scLrDE6227 | null |
| acct_ | 2xnY | 2019-02-06T05:18:06.857Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075OXjeMRutaHnzn9686 | null |
| acct_ | 2xnY | 2019-02-06T08:55:30.529Z | 9900 usd | BARCLAYS BANK UK PLC | 465858S9pg6vhKAHnxD7041 | null |
| acct_ | 2xnY | 2019-02-06T17:54:43.812Z | 9900 usd | ROGERS BANK | 557962FxmxSaGm5ybCh5208 | null |
| acct_ | 2xnY | 2019-02-06T18:34:39.775Z | 9900 usd | Capital One Bank (Usa), National Association | 414709aq6Kw6PMGeZT1418 | null |
| acct_ | 2xnY | 2019-02-06T19:59:44.224Z | 19999 usd | CITIBANK N.A. | 558828Yi3Ch1nO4mdMD0460 | null |
| acct_ | 2xnY | 2019-02-06T21:33:04.123Z | 9900 usd | ROYAL BANK OF CANADA | 5415907YFXEsGc7PTif9309 | null |
| acct_ | 2xnY | 2019-02-06T21:21:00.024Z | 17800 usd | null | 371715C5PzPhIH6LAQ92010 | null |
| acct_ | 2xnY | 2019-02-07T00:52:42.382Z | 9900 usd | null | 372719h86UZyjFnnb21209 | null |
| acct_ | 2xnY | 2019-02-07T01:53:13.505Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720nZFVbIuSHqFoC6593 | null |
| acct_ | 2xnY | 2019-02-07T02:23:53.662Z | 19999 usd | JPMorgan Chase Bank N.A. | 426684vMvDqmTtUP0FP3912 | null |
| acct_ | 2xnY | 2019-02-07T06:24:53.127Z | 9900 usd | Le Credit Lyonnais | 497227iy0T8fYpJzOCD7596 | null |
| acct_ | 2xnY | 2019-02-07T19:02:33.175Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 515676Yn511vjXG4H9618 | null |
| acct_ | 2xnY | 2019-02-07T19:49:15.049Z | 9900 usd | Citibank, N.A.- Costco | 410039tZ4CgUIbBfoKE4649 | null |
| acct_ | 2xnY | 2019-02-07T21:33:48.594Z | 9900 usd | AMALGAMATED BANK | 551469onaN1HvxgYjUv7591 | null |
| acct_ | 2xnY | 2019-02-07T23:44:50.726Z | 9900 usd | Bank of America, National Association | 471172eiiTuGrnIv7x16542 | null |
| acct_ | 2xnY | 2019-02-08T01:40:04.721Z | 2500 usd | Wells Fargo Bank, National Association | 473702GMMbVGzPwLR5E7302 | null |
| acct_ | 2xnY | 2019-02-08T09:22:52.366Z | 23999 usd | The National Commercial Bank | 430260U5i8kJVKquls45654 | null |
| acct_ | 2xnY | 2019-02-08T21:00:02.138Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 549170QWFqHKube4AG11643 | null |
| acct_ | 2xnY | 2019-02-09T05:55:02.375Z | 9900 usd | null | 601149DweeSWKctEwBYS764 | null |
| acct_ | 2xnY | 2019-02-09T12:59:58.546Z | 9900 usd | BARCLAYS BANK UK PLC | 465859VqzTsS054RKoI2014 | null |
| acct_ | 2xnY | 2019-02-09T14:13:42.643Z | 9900 usd | LATITUDE FINANCE AUSTRALIA | 544434pOvHyKtNDHtet7904 | null |
| acct_ | 2xnY | 2019-02-09T15:40:507Z | 9900 usd | Banco Itaucard, S.A. | 470598NuPNg86s6Zr5R6672 | null |
| acct_ | 2xnY | 2019-02-09T14:58:39.419Z | 9900 usd | CHASE BANK USA, N.A. | 546604YfVMHQ4usYnsk9864 | null |
| acct_ | 2xnY | 2019-02-09T15:34:44.293Z | 9900 usd | BARCLAYS BANK UK PLC | 465859IfFZYVPWrregF5011 | null |
| acct_ | 2xnY | 2019-02-09T15:49:59.141Z | 9900 usd | Royal Bank of Canada | 451015WL2FL0Jht3tcq7942 | null |
| acct_ | 2xnY | 2019-02-09T15:53:17.198Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442732GG7M1CXIHLsar9647 | null |
| acct_ | 2xnY | 2019-02-09T17:02:59.242Z | 9900 usd | Advancial Federal Credit Union | 431658Oau45E6g1z557998 | null |
| acct_ | 2xnY | 2019-02-09T18:48:24.509Z | 9900 usd | JPMorgan Chase Bank N.A. | 401867BOFRstOrIoBmh3818 | null |
| acct_ | 2xnY | 2019-02-09T19:06:22.507Z | 9900 usd | CANADIAN TIRE BANK | 544614z7qnE4GvuiSKi3656 | null |
| acct_ | 2xnY | 2019-02-09T19:32:12.196Z | 9900 usd | SYNCHRONY BANK | 524366yL7hIMiR9RTjb3010 | null |
| acct_ | 2xnY | 2019-02-09T21:31:41.331Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720zoLsR4DcVQOoh0053 | null |
| acct_ | 2xnY | 2019-02-10T00:30:04.024Z | 9900 usd | SYNCHRONY BANK | 5243660dGOH98djcn6n8360 | null |
| acct_ | 2xnY | 2019-02-10T02:35:40.572Z | 9900 usd | Wells Fargo Bank, National Association | 473703HoCGp6BwmW6643222 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-02-10T05:59:42.744Z | 9900 usd | Bank of America - Consumer Credit | 440066uYLF6auRnUeSq9505 | null |
| acct_ | 2xnY | 2019-02-10T13:26:20.939Z | 23700 usd | NATIONAL WESTMINSTER BANK PLC | 545140Q4KUWGXsvOUGY9938 | null |
| acct_ | 2xnY | 2019-02-10T17:10:18.488Z | 9900 usd | Bank of America - Consumer Credit | 440066894nHi0hNKvpJc0655 | null |
| acct_ | 2xnY | 2019-02-10T17:13:44.157Z | 9900 usd | null | 601100sKDgoXoZRcafw0748 | null |
| acct_ | 2xnY | 2019-02-10T19:04:24.098Z | 17800 usd | CAPITAL ONE BANK (CANADA BRANCH) | 522303vt5DTk45Kl9w04807 | null |
| acct_ | 2xnY | 2019-02-10T20:44:33.984Z | 1700 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805Fe6YR2MFzyQrf4751 | null |
| acct_ | 2xnY | 2019-02-10T21:25:48.467Z | 9900 usd | JPMorgan Chase Bank N.A. | 424631PrrUg85Cp0zc91989 | null |
| acct_ | 2xnY | 2019-02-10T22:09:45.964Z | 9900 usd | Citibank, N.A.- Costco | 410039Q8B0dxiJgFimgv5228 | null |
| acct_ | 2xnY | 2019-02-10T22:12:07.284Z | 9900 usd | COMENITY BANK | 512711yDwiiOcIZx8In1790 | null |
| acct_ | 2xnY | 2019-02-10T22:18:01.236Z | 9900 usd | Lloyds Bank Plc | 492181922xUAlLXapPr4421 | null |
| acct_ | 2xnY | 2019-02-10T22:18:06.359Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720MSL3S2LspmLGf8911 | null |
| acct_ | 2xnY | 2019-02-11T01:05:37.894Z | 9900 usd | Bank of America - Consumer Credit | 440066e3e92BEEEuXRGz2842 | null |
| acct_ | 2xnY | 2019-02-11T03:25:56.447Z | 9900 usd | Bank of America, National Association | 474488SHzIIHb1oyvMA8386 | null |
| acct_ | 2xnY | 2019-02-11T16:38:40.852Z | 1700 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433bwv1GWFAvATNt4345 | null |
| acct_ | 2xnY | 2019-02-11T23:58:21.441Z | 9900 usd | TD Bank, National Association | 448233WB2ouQLpyJUpe5799 | null |
| acct_ | 2xnY | 2019-02-12T00:18:32.239Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075cNoY9zzDX1R5R4640 | null |
| acct_ | 2xnY | 2019-02-12T15:12:02.116Z | 9900 usd | National Bank of Kuwait, S.A.K. | 455015qGrvPf3DFdl9d3567 | null |
| acct_ | 2xnY | 2019-02-12T15:26:26.964Z | 9900 usd | National Westminster Bank PLC | 4751276rLg37cLKFjAr4662 | null |
| acct_ | 2xnY | 2019-02-12T18:40:13.812Z | 9900 usd | HSBC UK Bank plc | 465945JqTkd2JT153LJ2083 | null |
| acct_ | 2xnY | 2019-02-12T19:44:10.391Z | 9900 usd | Lloyds Bank Plc | 492181PGqij8aA6TmN86210 | null |
| acct_ | 2xnY | 2019-02-12T20:39:37.55Z | 9900 usd | The Toronto-Dominion Bank | 452088aK0zlgA44PISd3571 | null |
| acct_ | 2xnY | 2019-02-12T22:06:13.939Z | 9900 usd | CITIBANK N.A. | 542418tWwhRuKPDbajd0786 | null |
| acct_ | 2xnY | 2019-02-13T00:12:17.814Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805Ad3CiZH75he4B8121 | null |
| acct_ | 2xnY | 2019-02-14T00:29:32.891Z | 1700 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805i3Bgr2L9y5Mja8393 | null |
| acct_ | 2xnY | 2019-02-14T00:30:05.738Z | 9900 usd | BARCLAYS BANK UK PLC | 465858K0mO83bPwNX1r3016 | null |
| acct_ | 2xnY | 2019-02-14T17:04:17.799Z | 26699 usd | JPMORGAN CHASE BANK, N.A. | 5405018UwiQktqHiDyT8855 | null |
| acct_ | 2xnY | 2019-02-14T19:03:38.372Z | 9900 usd | HSBC UK Bank plc | 465944nRhuSmuswHYij6199 | null |
| acct_ | 2xnY | 2019-02-14T19:35:15.012Z | 9900 usd | EMPOWER FEDERAL CREDIT UNION | 549636c7t4zlmMhLs6s4714 | null |
| acct_ | 2xnY | 2019-02-14T23:59:51.348Z | 19999 usd | Bank of America - Consumer Credit | 431305QXSTTXyuzwcyA2454 | null |
| acct_ | 2xnY | 2019-02-15T03:20:45.908Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720aNa8zGGaMCdPk5270 | null |
| acct_ | 2xnY | 2019-02-15T06:35:06.261Z | 9900 usd | JPMorgan Chase Bank N.A.- Debit | 442742uuxC4FcMTDW904925 | null |
| acct_ | 2xnY | 2019-02-15T20:08:58.428Z | 9900 usd | null | 6011005VQXtTxDdXgrG3579 | null |
| acct_ | 2xnY | 2019-02-15T22:13:53.65Z | 9900 usd | Barclays Bank Delaware | 469596WKoh1rR2oWnra4709 | null |
| acct_ | 2xnY | 2019-02-15T22:33:55.832Z | 9900 usd | CHASE BANK USA, N.A. | 546604y7JerOLmBY59q0988 | null |
| acct_ | 2xnY | 2019-02-15T22:36:01.475Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720DPi7yZoBjvR009703 | null |
| acct_ | 2xnY | 2019-02-15T23:48:40.916Z | 1700 usd | Bank of America, National Association | 411776aDDpCmwLL9ToU8528 | null |
| acct_ | 2xnY | 2019-02-16T02:09:46.412Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805X9s0qO8MH64Hi3316 | null |
| acct_ | 2xnY | 2019-02-16T02:17:59.644Z | 9900 usd | Wells Fargo Bank, National Association | 446542OcYMH8ga4a3Y88125 | null |
| acct_ | 2xnY | 2019-02-16T02:57:16.546Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075cNoY9zzDX1R5R4640 | null |
| acct_ | 2xnY | 2019-02-16T04:37:40.065Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805uhKKcu2h8yuQi5856 | null |
| acct_ | 2xnY | 2019-02-16T15:54:56.553Z | 9900 usd | CITIBANK N.A. | 536219BwrZhmPSfPqsp3954 | null |
| acct_ | 2xnY | 2019-02-16T16:10:06.384Z | 4000 usd | HSBC UK Bank plc | 465943MjHhJYQSR6uUk8594 | null |
| acct_ | 2xnY | 2019-02-16T19:17:18.142Z | 9900 usd | NATIONAL BANK OF KUWAIT (S.A.K.) | 55205ONiHT0Cc6xpBpV7152 | null |
| acct_ | 2xnY | 2019-02-16T20:25:08.446Z | 9900 usd | JPMorgan Chase Bank N.A. | 4266841yGQQZ4HVpLd33280 | null |
| acct_ | 2xnY | 2019-02-16T21:53:07.311Z | 9900 usd | HSBC UK Bank plc | 465943cRiuF1JBj6e6r6291 | null |
| acct_ | 2xnY | 2019-02-17T01:23:40.194Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720o7k2WecFJa5Tq7942 | null |
| acct_ | 2xnY | 2019-02-17T08:36:24.581Z | 9900 usd | HSBC UK Bank plc | 465942CPk76nhINo9OQ9377 | null |
| acct_ | 2xnY | 2019-02-17T18:12:06.315Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 443603uQYl5XwQZ7Ofh4179 | null |
| acct_ | 2xnY | 2019-02-17T18:31:39.809Z | 9900 usd | PNC Bank, National Association | 443044S11UEXzbHBIGp4889 | null |
| acct_ | 2xnY | 2019-02-17T22:06:09.601Z | 9900 usd | Wells Fargo Bank, National Association | 4741655nWP8wxj3vFan9424 | null |
| acct_ | 2xnY | 2019-02-18T01:40:00.333Z | 19999 usd | Bank of America, National Association | 411771n7dfz46Qrxel0081 | null |
| acct_ | 2xnY | 2019-02-18T04:30:43.951Z | 9900 usd | PNC Bank, National Association | 443046hhEcCL2Q8ZdQS2282 | null |
| acct_ | 2xnY | 2019-02-18T22:04:44.512Z | 9900 usd | BARCLAYS BANK DELAWARE | 552486gtxkkqTXLkjtl4048 | null |
| acct_ | 2xnY | 2019-02-19T01:58:22.663Z | 9900 usd | Citibank, N.A.- Costco | 410039mq24wSpx6Ti4y4676 | null |
| acct_ | 2xnY | 2019-02-19T02:01:24.171Z | 9900 usd | Comenity Capital Bank | 40752954CT4k0tF4y1V0564 | null |
| acct_ | 2xnY | 2019-02-19T03:01:59.194Z | 17800 usd | JPMorgan Chase Bank N.A. | 4266844MM6WBju07fo9647 | null |
| acct_ | 2xnY | 2019-02-19T17:26:31.744Z | 34500 usd | DB Privat- und Firmenkundenbank AG | 494116ehZIagw0L059u1029 | null |
| acct_ | 2xnY | 2019-02-18T01:20:46.043Z | 9900 usd | DEUTSCHE BANK AG | 523227lk9iZAEXSWQfw6137 | null |
| acct_ | 2xnY | 2019-02-19T19:39:37.365Z | 9900 usd | Santander UK Plc | 47636184z8K2S2bumYL4856 | null |
| acct_ | 2xnY | 2019-02-20T20:29:47.154Z | 9900 usd | JPMorgan Chase Bank N.A. | 454638ru7jAQQghnynN7261 | null |
| acct_ | 2xnY | 2019-02-20T23:55:46.793Z | 9900 usd | JPMorgan Chase Bank N.A. | 438857AP7vHHMEbDUR6d032 | null |
| acct_ | 2xnY | 2019-02-21T02:15:25.927Z | 9900 usd | PNC Bank, National Association | 443051sT7m4VxjjLMKn1853 | null |
| acct_ | 2xnY | 2019-02-21T05:16:39.881Z | 9900 usd | JPMorgan Chase Bank N.A.- Debit | 406032FEE9SGRmM3BEm7636 | null |
| acct_ | 2xnY | 2019-02-21T05:24:33.106Z | 9900 usd | BANK OF THE WEST | 540324qgLUXEWa0u70W1556 | null |
| acct_ | 2xnY | 2019-02-21T15:36:36.82Z | 9900 usd | FIFTH THIRD BANK, THE | 542432IsAeSnlh0L4XG0474 | null |
| acct_ | 2xnY | 2019-02-21T17:51:31.91Z | 17800 usd | CANADIAN TIRE BANK | 544614PjIe8eurLgzFr0477 | null |
| acct_ | 2xnY | 2019-02-21T18:07:08.036Z | 34500 usd | JPMorgan Chase Bank N.A. | 414720G0pIo2vNTIJby7662 | null |
| acct_ | 2xnY | 2019-02-22T03:38:01.675Z | 19999 usd | null | 378750dzY4TgoiQGAl31015 | null |
| acct_ | 2xnY | 2019-02-22T03:38:01.675Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018CApn2WcqZy97v4394 | null |
| acct_ | 2xnY | 2019-02-22T03:39:13.732Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 546633u15Cz1USesp0DO310 | null |
| acct_ | 2xnY | 2019-02-22T06:30:35.483Z | 17800 usd | THE BANCORP BANK | 558158jcfl2Kb85Idqc3454 | null |
| acct_ | 2xnY | 2019-02-22T15:25:01.211Z | 9900 usd | JPMorgan Chase Bank N.A. | 4266841AOIO13AqQ7lS6320 | null |
| acct_ | 2xnY | 2019-02-22T18:08:02.71Z | 9900 usd | BARCLAYS BANK UK PLC | 465859ontEnwmeafRzQ4037 | null |
| acct_ | 2xnY | 2019-02-22T18:46:09.232Z | 9900 usd | ING BELGIUM | 520697m4PbAzVm11Lls2453 | null |
| acct_ | 2xnY | 2019-02-22T18:53:16.448Z | 9900 usd | ING BELGIUM | 520697en9P93UBNCFdV75437 | null |
| acct_ | 2xnY | 2019-02-23T19:03:50.579Z | 9900 usd | Lloyds Bank Plc | 492182uAOZQAK1ELPsf2954 | null |
| acct_ | 2xnY | 2019-02-22T21:32:36.959Z | 9900 usd | JPMorgan Chase Bank N.A.- Debit | 420767a2HO5CsN81fdl3037 | null |
| acct_ | 2xnY | 2019-02-23T02:32:43.428Z | 9900 usd | The Toronto-Dominion Bank | 472409Iqi76fox8wMUD8963 | null |
| acct_ | 2xnY | 2019-02-23T08:55:40.938Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433pk7GYloYsXwf5826S | null |
| acct_ | 2xnY | 2019-02-23T12:50:39.104Z | 9900 usd | Branch Banking and Trust Company | 466188dMMs3JZsuyPSG4515 | null |
| acct_ | 2xnY | 2019-02-23T12:51:06.837Z | 9900 usd | ING BELGIUM | 520697m4PbAzVm11Lls2453 | null |
| acct_ | 2xnY | 2019-02-23T15:12:46.132Z | 34500 usd | Nationwide Building Society | 47514SpqLjRmUUuI11X8203 | null |
| acct_ | 2xnY | 2019-02-23T15:13:53.215Z | 9900 usd | JPMorgan Chase Bank N.A.- Debit | 420767StXdrOuP9RiI8171 | null |
| acct_ | 2xnY | 2019-02-23T16:11:50.301Z | 9900 usd | PNC Bank, National Association | 443043fFMqJGBv5dJJo1967 | null |
| acct_ | 2xnY | 2019-02-23T16:21:01.294Z | 9900 usd | Bank of America - Consumer Credit | 440066Gq3jdLioJWSaM1708 | null |
| acct_ | 2xnY | 2019-02-23T08:39:54.088Z | 9900 usd | TD Bank, National Association | 448233pa5M2j83Ipguk6870 | null |
| acct_ | 2xnY | 2019-02-23T21:41:14.217Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433aaFipsezAdjX41466 | null |
| acct_ | 2xnY | 2019-02-24T03:49:35.354Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684uGkzSo0YwK8qA7352 | null |
| acct_ | 2xnY | 2019-02-24T14:34:824Z | 9900 usd | HSBC UK Bank plc | 465943erCiCsw77ckWh4182 | null |
| acct_ | 2xnY | 2019-02-24T13:41:39.452Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684tGiDdINySqLIO1768 | null |
| acct_ | 2xnY | 2019-02-24T14:14:06.03Z | 9900 usd | TD Bank, National Association | 483950R2UAFpBsRKeyT0234 | null |
| acct_ | 2xnY | 2019-02-24T14:29:07.156Z | 17800 usd | TD Bank, National Association | 483950SgiWMm6qUnkad0342 | null |
| acct_ | 2xnY | 2019-02-24T15:17:13.591Z | 9900 usd | CREDIT ONE BANK, NATIONAL ASSOCIATION | 546645IgozY9NfLmLYK7635 | null |
| acct_ | 2xnY | 2019-02-24T16:25:45.91Z | 9900 usd | JPMorgan Chase Bank N.A.- Debit | 434769QqLovoYyF39JW8432 | null |
| acct_ | 2xnY | 2019-02-24T16:42:05.586Z | 9900 usd | LLOYDS BANK PLC | 552157DsLiawT8NS3s87171 | null |
| acct_ | 2xnY | 2019-02-24T16:52:23.87Z | 9900 usd | HUNTINGTON NATIONAL BANK | 517545ERloQgXEUgITD0353 | null |
| acct_ | 2xnY | 2019-02-24T17:28:44.025Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5291079Tda58J6b9Z2P0556 | null |
| acct_ | 2xnY | 2019-02-24T18:09:13.656Z | 9900 usd | null | 379592spdC5nnjZ12H21011 | null |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| acct_ | | 2xnY | 2019-02-24T20:15:10.427Z | 9900 | usd | BARCLAYS BANK UK PLC | 492910Xtm488ywsH9DI5001 | null |
| acct_ | | 2xnY | 2019-02-25T00:15:06.948Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 483313u77OG1N3IZ9uN1306 | null |
| acct_ | | 2xnY | 2019-02-25T00:19:41.371Z | 21499 | usd | BANK OF NOVA SCOTIA | 530785yymiip3nDWH3S5829 | null |
| acct_ | | 2xnY | 2019-02-25T00:56:11.116Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805fyx0eNksJzxVo9589 | null |
| acct_ | | 2xnY | 2019-02-25T12:05:27.737Z | 9900 | usd | National Westminster Bank PLC | 475129RQqwGhwH3kJor6492 | null |
| acct_ | | 2xnY | 2019-02-25T57:46.456Z | 9900 | usd | JPMorgan Chase Bank N.A. | 4147205FwswuraZS7wO0535 | null |
| acct_ | | 2xnY | 2019-02-26T00:29:23.925Z | 9900 | usd | Bank of America, National Association | 411773 1nTc2XvZSNyjN8895 | null |
| acct_ | | 2xnY | 2019-02-26T00:55:29.12Z | 9900 | usd | Wells Fargo Bank, National Association | 425907PMLw27Oyqf1Rs4311 | null |
| acct_ | | 2xnY | 2019-02-26T01:02:26.076Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5147595LS1vNsQlOrnx5239 | null |
| acct_ | | 2xnY | 2019-02-26T03:28:31.42Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805 0AhXMJQwDNLd6555 | null |
| acct_ | | 2xnY | 2019-02-26T03:34:28.066Z | 17800 | usd | JPMorgan Chase Bank N.A. | 414720lmbwJ5DEYtOnY9107 | null |
| acct_ | | 2xnY | 2019-02-26T12:45.853Z | 9900 | usd | Dubai Islamic Bank | 4578266WBlebDPHY0IPu5321 | null |
| acct_ | | 2xnY | 2019-02-26T13:54:09.131Z | 9900 | usd | null | 601100 6ux9jDTqQQ9NY8680 | null |
| acct_ | | 2xnY | 2019-02-26T15:54:53.759Z | 9900 | usd | JPMorgan Chase Bank N.A. | 464018upBi0Y8o4MTnU4842 | null |
| acct_ | | 2xnY | 2019-02-26T16:22:49.613Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433wb0EAozV8zUURB060 | null |
| acct_ | | 2xnY | 2019-02-26T20:16:57.557Z | 23700 | usd | HUNTINGTON NATIONAL BANK | 5175458Xw5d5av1ZIt24389 | null |
| acct_ | | 2xnY | 2019-02-26T22:19:21.618Z | 9900 | usd | Capital One Bank (Usa), National Association | 486236xIsOZxU4HuO211655 | null |
| acct_ | | 2xnY | 2019-02-26T22:47:02.874Z | 34500 | usd | Wells Fargo Bank, National Association | 446542O0syw6i7nKkSI3286 | null |
| acct_ | | 2xnY | 2019-02-27T00:02:03.585Z | 9900 | usd | Hancock Whitney Bank | 402708yjBv3Qy99ijN16709 | null |
| acct_ | | 2xnY | 2019-02-27T00:53:48.236Z | 9900 | usd | Royal Bank of Canada | 451401EMo8HbnPqCVnS5613 | null |
| acct_ | | 2xnY | 2019-02-27T02:27:16.356Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 5147593qmoXKwNUnZTm8227 | null |
| acct_ | | 2xnY | 2019-02-27T06:04:32.127Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 483312KAfjAwDQkpW519747 | null |
| acct_ | | 2xnY | 2019-02-27T13:04:59.975Z | 9900 | usd | Samba Financial Group | 433988HK8dwzaxdkOLo8219 | null |
| acct_ | | 2xnY | 2019-02-27T16:35:29.717Z | 23700 | usd | Wells Fargo Bank, National Association | 434256W6x2lHxH99Pg02814 | null |
| acct_ | | 2xnY | 2019-02-27T19:48:45.506Z | 9900 | usd | Wells Fargo Bank, National Association | 446542lEC8pwtQ5eqe77753 | null |
| acct_ | | 2xnY | 2019-02-27T21:10:39.311Z | 9900 | usd | The Governor and Company of the Bank of Ireland | 4319390M1F111V2e4ae9902 | null |
| acct_ | | 2xnY | 2019-02-28T01:02:11.011Z | 9900 | usd | PEOPLES TRUST COMPANY | 517187Jzy1GrWqoailz5942 | null |
| acct_ | | 2xnY | 2019-02-28T15:07:44.709Z | 17800 | usd | Wells Fargo Bank, National Association | 446542PXcHKky6ywyp88319 | null |
| acct_ | | 2xnY | 2019-02-28T15:09:59.89Z | 17800 | usd | STARLING BANK LIMITED | 557435szZFFfY7WeS2p1353 | null |
| acct_ | | 2xnY | 2019-02-28T15:46:02.726Z | 23700 | usd | BARCLAYS BANK UK PLC | 46592ZfmAtjXuA8GJR92025 | null |
| acct_ | | 2xnY | 2019-02-28T11:51.576Z | 9900 | usd | Bank of America, National Association | 474475sAk2kc7E1KSZE7907 | null |
| acct_ | | 2xnY | 2019-02-28T22:48:12.392Z | 9600 | usd | BankPlus | 476546iaMVWJGJLxzCW7259 | null |
| acct_ | | 2xnY | 2019-03-01T03:11:22.401Z | 9900 | usd | THE BANCORP BANK | 55815AvDMRuiwlUIjR9807 | null |
| acct_ | | 2xnY | 2019-03-01T07:44:29.664Z | 9900 | usd | JPMorgan Chase Bank N.A. | 464018wCks97UyqzCgM0047 | null |
| acct_ | | 2xnY | 2019-03-01T14:53:00.149Z | 9900 | usd | JPMorgan Chase Bank N.A. | 424631PGG2QChVOtSSD6372 | null |
| acct_ | | 2xnY | 2019-03-01T16:46:34.173Z | 34500 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531259SxnImJLz6PRho0537 | null |
| acct_ | | 2xnY | 2019-03-01T17:38:17.826Z | 34500 | usd | LLOYDS BANK PLC | 5407586F2mc27nnTRUg8843 | null |
| acct_ | | 2xnY | 2019-03-01T21:50:42.073Z | 9900 | usd | The Bancorp Bank | 4847182HPyFCG0wsVaC0384 | null |
| acct_ | | 2xnY | 2019-03-02T01:06:13.359Z | 4000 | usd | The Toronto-Dominion Bank | 452084906Oqj F5b7b0425817 | null |
| acct_ | | 2xnY | 2019-03-02T30:18.428Z | 9900 | usd | Bank of America, National Association | 474475WEtDilSpteKet3522 | null |
| acct_ | | 2xnY | 2019-03-02T33:34.09Z | 9900 | usd | Wells Fargo Bank, National Association | 446542YGJ19DrjPlh2v1434 | null |
| acct_ | | 2xnY | 2019-03-02T05:55:29.218Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684 9pil3Z38mSVRP6096 | null |
| acct_ | | 2xnY | 2019-02-06T01:17.732Z | 9900 | usd | PNC Bank, National Association | 443040GVNTJeseYmyR44580 | null |
| acct_ | | 2xnY | 2019-03-02T15:15.981Z | 9900 | usd | U.S. Bank National Association-Credit | 403784a6xYIDDOsIzNK1676 | null |
| acct_ | | 2xnY | 2019-03-02T16:11:14.813Z | 9900 | usd | null | 6011001APrv6hu5EeuA3003 | null |
| acct_ | | 2xnY | 2019-03-02T16:24:55.403Z | 21499 | usd | THE GOVERNOR AND COMPANY OF THE BANK OF IRE | 554544QR3qk8o0fXA1H6316 | null |
| acct_ | | 2xnY | 2019-03-02T16:47:26.623Z | 9900 | usd | HSBC UK Bank plc | 4659425Lys83RqTGoC94468 | null |
| acct_ | | 2xnY | 2019-03-02T18:01:37.624Z | 9900 | usd | FIFTH THIRD BANK, THE | 54141377e6TP0232ozh6577 | null |
| acct_ | | 2xnY | 2019-03-02T19:01:40.92Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805fH8PRjWXLxoCe1737 | null |
| acct_ | | 2xnY | 2019-03-02T19:02:29.449Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 4207674wjyuSHgO6zC32003 | null |
| acct_ | | 2xnY | 2019-03-02T19:03:10.41Z | 9900 | usd | Bank of America - Consumer Credit | 440066qFOKzP7gQ8jd08470 | null |
| acct_ | | 2xnY | 2019-03-02T19:06:44.823Z | 2200 | usd | Wells Fargo Bank, National Association | 446542j0AtKVPtSevz1278 | null |
| acct_ | | 2xnY | 2019-02-02T20:12:51.898Z | 9900 | usd | Sparebanken Vest | 492536F4u5QGIW1JSph4889 | null |
| acct_ | | 2xnY | 2019-02-02T17:30.885Z | 9900 | usd | null | 601100b6f0wQNAXtFa4651 | null |
| acct_ | | 2xnY | 2019-03-02T20:27:09.923Z | 9900 | usd | Al Rajhi Banking and Investment Corp. | 405433lZxzIPOHiH23T7758 | null |
| acct_ | | 2xnY | 2019-02T21:25:52.74Z | 4000 | usd | HSBC UK Bank plc | 494120qW05sTm13mTRG5671 | null |
| acct_ | | 2xnY | 2019-02-02T22:40:14.768Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 528071 17Q3PD86eTaHp5243 | null |
| acct_ | | 2xnY | 2019-03-03T00:12:09.667Z | 17800 | usd | CITIBANK N.A. | 539681sqJZ0lNEKDQsF4496 | null |
| acct_ | | 2xnY | 2019-03-03T08:30:24.858Z | 23700 | usd | Citibank, N.A.- Costco | 410039hb1oIRBNHCiMI2251 | null |
| acct_ | | 2xnY | 2019-03-03T14:46:34.241Z | 19999 | usd | Bank of America - Consumer Credit | 440066LfHAb91Je18mI4624 | null |
| acct_ | | 2xnY | 2019-03-03T14:02:04.278Z | 9900 | usd | Landesbank Berlin AG | 4344993tbbibftdPK2J9013 | null |
| acct_ | | 2xnY | 2019-03-03T14:44:50.548Z | 17800 | usd | HSBC BANK CANADA | 519398KHIXBfSQH5Vhh3650 | null |
| acct_ | | 2xnY | 2019-03-03T15:41:01.604Z | 9900 | usd | DEUTSCHE BANK AG | 529770qDZrxkosJLYgd7553 | null |
| acct_ | | 2xnY | 2019-03-03T16:16:23.498Z | 34500 | usd | BARCLAYS BANK UK PLC | 4929156osYASTr2x8dQ6005 | null |
| acct_ | | 2xnY | 2019-03-03T16:46:27.714Z | 17800 | usd | null | 601120J8c9MmDoM9SzF7651 | null |
| acct_ | | 2xnY | 2019-03-03T17:40:26.781Z | 17800 | usd | CHASE BANK USA, N.A. | 552475MVYWQN4X8hLhD2653 | null |
| acct_ | | 2xnY | 2019-03-03T18:42:05.577Z | 9900 | usd | null | 601100Awi8vmSQHg8N27182 | null |
| acct_ | | 2xnY | 2019-03-03T18:56:52.85Z | 9900 | usd | Wells Fargo Bank, National Association | 434256fTfqgKNKflunH7608 | null |
| acct_ | | 2xnY | 2019-03-03T19:47:34.584Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5524335zfyXHkSim0ME6771 | null |
| acct_ | | 2xnY | 2019-03T20:31:41.116Z | 9900 | usd | Lloyds Bank Plc | 492182ECyRUBhmK4kqy2245 | null |
| acct_ | | 2xnY | 2019-03T20:57:31.458Z | 17800 | usd | Bank Al Jazira | 42837461NEsc5AaWEB97960 | null |
| acct_ | | 2xnY | 2019-04T01:03:04.08Z | 9900 | usd | JPMorgan Chase Bank N.A. | 438857pqB64jOjekYkv2661 | null |
| acct_ | | 2xnY | 2019-03-04T02:09:50.798Z | 9900 | usd | Citibank, National Association - Consumer | 4269383CSctfhVSvBTNc8573 | null |
| acct_ | | 2xnY | 2019-03-04T02:50:17.033Z | 9900 | usd | Pentagon Federal Credit Union | 430679ASuAldUqCjgMZ6464 | null |
| acct_ | | 2xnY | 2019-03-04T02:52:07.591Z | 9900 | usd | PNC Bank, National Association | 443057b65kqS0I2Z7bi4128 | null |
| acct_ | | 2xnY | 2019-03-04T03:34:31.586Z | 9900 | usd | Comenity Bank | 412777cC5B3MXgNY8OM4997 | null |
| acct_ | | 2xnY | 2019-03-04T15:03:47.196Z | 17800 | usd | The National Commercial Bank | 430260USi8kJVKquls45654 | null |
| acct_ | | 2xnY | 2019-03-04T15:04:45.499Z | 9900 | usd | REVOLUT LTD | 539123mjqUvzpMvTtnd0848 | null |
| acct_ | | 2xnY | 2019-03-04T15:31:53.089Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 490070SvPjD1TF4k2Gj2130 | null |
| acct_ | | 2xnY | 2019-03-04T16:50:54.249Z | 34500 | usd | ALBARAKA S.A. | 5401876z76VH5Ft5vM2960 | null |
| acct_ | | 2xnY | 2019-03-04T17:02:12.826Z | 9900 | usd | BBVA USA | 408109Buv2XD94hxLn01336 | null |
| acct_ | | 2xnY | 2019-03-04T17:57:45.342Z | 9900 | usd | Alinma Bank | 42867108V1TG0VfeV9N9846 | null |
| acct_ | | 2xnY | 2019-03-04T19:45:53.85Z | 9900 | usd | Vanquis Bank Limited | 402396fANTGFYIbIYTy2526 | null |
| acct_ | | 2xnY | 2019-03-04T03:33:27.291Z | 9900 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075Cp02g4pZ08DeV4081 | null |
| acct_ | | 2xnY | 2019-05T01:20:21.18Z | 9900 | usd | CITIBANK N.A. | 542418QmcgMhY0Rvn8t6592 | null |
| acct_ | | 2xnY | 2019-03-05T14:20:36.35Z | 9900 | usd | Nationwide Building Society | 489396v0wKR18uiqbKk0493 | null |
| acct_ | | 2xnY | 2019-03-05T15:43:23.564Z | 9900 | usd | BARCLAYS BANK PLC. | 556675sXFGCLao7Ke4p5887 | null |
| acct_ | | 2xnY | 2019-03-05T18:44:47.7Z | 9900 | usd | The Royal Bank of Scotland PLC | 475117Zndm3vsXsh88K0006 | null |
| acct_ | | 2xnY | 2019-03-05T20:20:50.367Z | 34500 | usd | HSBC UK Bank plc | 465950jW0BWTezptC0298886 | null |
| acct_ | | 2xnY | 2019-03-05T22:08:13.617Z | 9900 | usd | Barclays Bank Ireland Plc | 490638byJ3IlaYHSNMJ1806 | null |
| acct_ | | 2xnY | 2019-03-05T22:09:13.617Z | 9900 | usd | National Westminster Bank PLC | 475131y6yLc21kRvUMk1226 | null |
| acct_ | | 2xnY | 2019-03-05T23:26:54.425Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 4060428qrZ5Uhy4HMeFN1559 | null |
| acct_ | | 2xnY | 2019-03-05T23:27:09.923Z | 9900 | usd | Bank of America - Consumer Credit | 440066wn3Q3JjaBHzME4086 | null |
| acct_ | | 2xnY | 2019-03-06T01:35:54.092Z | 9900 | usd | Bank of America - Consumer Credit | 440066bH1jrWVL7qz3i1086 | null |
| acct_ | | 2xnY | 2019-03-06T02:38:00.95Z | 9900 | usd | Bank of America, National Association | 474478PCJWolhoZyqgk3083 | null |
| acct_ | | 2xnY | 2019-03-06T04:24:26.096Z | 34500 | usd | Wells Fargo Bank, National Association | 446540Gsq8ejPJdbG7jd0380 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct | ▮ | 2xnY | 2019-03-06T04:27:44.992Z | 34500 usd | Wells Fargo Bank, National Association | 446540Gsq8ejPJdbG7j0380 | null |
| acct | ▮ | 2xnY | 2019-03-06T07:03:25.367Z | 21499 usd | The Toronto-Dominion Bank | 452001i2iKT38iz0h9e6494 | null |
| acct | ▮ | 2xnY | 2019-03-06T07:12:00.732Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 441103rwcQZbV8P1mWE3408 | null |
| acct | ▮ | 2xnY | 2019-03-06T12:42:34.255Z | 9900 usd | CITIBANK N.A. | 542418p788ptn8DZiOA2432 | null |
| acct | ▮ | 2xnY | 2019-03-06T15:07:12.857Z | 2500 usd | null | 379585Gsdzgia4PqGRC1006 | null |
| acct | ▮ | 2xnY | 2019-03-06T17:36:43.996Z | 9900 usd | Wells Fargo Bank, National Association | 434256MI8bvZGyHnX5K3906 | null |
| acct | ▮ | 2xnY | 2019-03-06T20:27:20.877Z | 9900 usd | HSBC UK Bank plc | 454638ODpr86HsO5FQS9217 | null |
| acct | ▮ | 2xnY | 2019-03-06T20:27:45.929Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 51780Sa0t41jkVpm5fj9217 | null |
| acct | ▮ | 2xnY | 2019-03-06T21:32:53.73Z | 9900 usd | null | 6011000R4XQLe92y4FY8578 | null |
| acct | ▮ | 2xnY | 2019-03-06T21:54:58.503Z | 9900 usd | BARCLAYS BANK UK PLC | 465859ijByy6WsnjtSt4019 | null |
| acct | ▮ | 2xnY | 2019-03-07T12:11:53.061Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684yGNGOenCcDNTj4765 | null |
| acct | ▮ | 2xnY | 2019-03-07T15:00:00.855Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684!3nzejrDaAVTAq0873 | null |
| acct | ▮ | 2xnY | 2019-03-07T15:27:33.307Z | 9900 usd | U.S. Bank National Association-Credit | 417903CyKcWvYlmuRIM7231 | null |
| acct | ▮ | 2xnY | 2019-03-07T18:55:35.451Z | 9900 usd | BARCLAYS BANK UK PLC | 465858ARgH7pT9F1TjJ3011 | null |
| acct | ▮ | 2xnY | 2019-03-07T19:01:22.219Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433QDJRNr9vNiLde1071 | null |
| acct | ▮ | 2xnY | 2019-03-07T22:19:46.769Z | 9900 usd | SUNTRUST BANK | 55762i1ejjvom2IXoU6H6832 | null |
| acct | ▮ | 2xnY | 2019-03-08T16:29:28.272Z | 9900 usd | University Federal Credit Union | 416883BTihHsUjHYQS10911 | null |
| acct | ▮ | 2xnY | 2019-03-08T21:01:12.43Z | 9900 usd | Philadelphia Federal Credit Union | 409589bMqee0GkhziC5490 | null |
| acct | ▮ | 2xnY | 2019-03-08T21:26:50.066Z | 9900 usd | Philadelphia Federal Credit Union | 409589bMqee0GkhziC5490 | null |
| acct | ▮ | 2xnY | 2019-03-08T21:49:26.273Z | 9900 usd | Branch Banking and Trust Company | 410894Ukjsi057d7c3o1900 | null |
| acct | ▮ | 2xnY | 2019-03-09T00:54:13.615Z | 9900 usd | Green Dot Bank DBA Bonneville Bank | 485246VZKslusOQtFmn0998 | null |
| acct | ▮ | 2xnY | 2019-03-09T11:11.529Z | 9900 usd | BrightStar Credit Union | 461021s6EnDTy1RJxyV7364 | null |
| acct | ▮ | 2xnY | 2019-03-09T21:08:08.306Z | 34500 usd | TESCO PERSONAL FINANCE LIMITED | 518652Z8kNqb1Jts0KI9937 | null |
| acct | ▮ | 2xnY | 2019-03-10T01:50:43.025Z | 9900 usd | Capital One Bank (Usa), National Association | 414709f855fECLp55Me8892 | null |
| acct | ▮ | 2xnY | 2019-03-10T11:53:38.333Z | 9900 usd | BARCLAYS BANK UK PLC | 492914480kbR7d70OoO|S003 | null |
| acct | ▮ | 2xnY | 2019-03-10T11:56:12.831Z | 34500 usd | Bank of America - Consumer Credit | 4400661ki8XM5JByzJP7521 | null |
| acct | ▮ | 2xnY | 2019-03-10T14:13:14.067Z | 9900 usd | Wells Fargo Bank, National Association | 4342564bj0lcbqQLl4j1538 | null |
| acct | ▮ | 2xnY | 2019-03-10T14:35:10.941Z | 1700 usd | CREDIT ONE BANK, NATIONAL ASSOCIATION | 546645Igoz.Y9NfLmLYK7635 | null |
| acct | ▮ | 2xnY | 2019-03-10T15:39:18.242Z | 34500 usd | ADVANZIA BANK S.A. | 540187i1Qx60bOFkFok1009 | null |
| acct | ▮ | 2xnY | 2019-03-10T16:03:52.988Z | 9900 usd | U.S. Bank National Association-Credit | 403784GuBcVUmypRJh31377 | null |
| acct | ▮ | 2xnY | 2019-03-10T16:33:55.457Z | 9900 usd | Nationwide Building Society | 489394Kb6pzWK3XLA805576 | null |
| acct | ▮ | 2xnY | 2019-03-10T17:07:35.771Z | 9900 usd | The Commercial Bank of Qatar (Q.S.C.) | 431360kvQTTiiBmk3ss7990 | null |
| acct | ▮ | 2xnY | 2019-03-10T20:48:40.51Z | 9900 usd | ING BELGIUM | 552041Td85NEMLpU0aR6644 | null |
| acct | ▮ | 2xnY | 2019-03-10T20:59:39.527Z | 9900 usd | Royal Bank of Canada | 451015XjKNohRCnuGo23564 | null |
| acct | ▮ | 2xnY | 2019-03-10T23:49:47.669Z | 34500 usd | The Toronto-Dominion Bank | 452001KxXc50PKTAp3G3428 | null |
| acct | ▮ | 2xnY | 2019-03-11T00:25:01.637Z | 9900 usd | Citibank, N.A.- Costco | 410039KtWKDM97KKiY34938 | null |
| acct | ▮ | 2xnY | 2019-03-11T01:29:13.882Z | 9900 usd | null | 601100xqoh54sjhH2qW3444 | null |
| acct | ▮ | 2xnY | 2019-03-11T11:26:46.618Z | 21499 usd | The Bank of Nova Scotia | 45382SEXEEjAVqEmbs94022 | null |
| acct | ▮ | 2xnY | 2019-03-11T22:24:27.558Z | 9900 usd | Citibank, N.A.- Costco | 410039MzZtFAzVgb4Kmi6181 | null |
| acct | ▮ | 2xnY | 2019-03-12T01:32:45.591Z | 9900 usd | Citibank, N.A.- Costco | 410039IWvKph81xP2EH6471 | null |
| acct | ▮ | 2xnY | 2019-03-12T04:36:49.365Z | 23700 usd | Wells Fargo Bank, National Association | 434256Qf7biMzMyP5j89978 | null |
| acct | ▮ | 2xnY | 2019-03-12T17:00:26.255Z | 9900 usd | null | 378002DFi8aZXPZilgn1001 | null |
| acct | ▮ | 2xnY | 2019-03-12T17:19:09.025Z | 9900 usd | JPMORGAN CHASE BANK, N.A. | 540501BUwJQXtqHlDyT8855 | null |
| acct | ▮ | 2xnY | 2019-03-12T17:45:34.682Z | 4000 usd | La Federation des Caisses Desjardins du Quebec | 453081ecAf1qI635HHm5021 | null |
| acct | ▮ | 2xnY | 2019-03-12T18:47:01.616Z | 9900 usd | National Bank of Kuwait, S.A.K. | 464452U7r6LkDn7V2pr2841 | null |
| acct | ▮ | 2xnY | 2019-03-12T18:58:35.271Z | 23700 usd | Tennessee Valley Federal Credit Union | 429136Z6qpmbdTxEfhv3129 | null |
| acct | ▮ | 2xnY | 2019-03-12T19:12:11.243Z | 9900 usd | Bank of America, National Association | 474478EcMS7W9L2dENv8073 | null |
| acct | ▮ | 2xnY | 2019-03-12T19:54:23.114Z | 9900 usd | HSBC UK Bank plc | 465944aiHPQkylHiJ078700 | null |
| acct | ▮ | 2xnY | 2019-03-12T22:18:03.981Z | 9900 usd | JPMorgan Chase Bank N.A. | 438857panvOd4luy49e0820 | null |
| acct | ▮ | 2xnY | 2019-03-12T23:38:10.735Z | 9900 usd | Bank of America - Consumer Credit | 4400662Maj1tfnYGAYZ6846 | null |
| acct | ▮ | 2xnY | 2019-03-13T03:27:09.757Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 532448Y5UcrWrhKnvRu3004 | null |
| acct | ▮ | 2xnY | 2019-03-13T15:08:22.298Z | 9900 usd | HSBC UK Bank plc | 486483A3R1SGic8ibi53761 | null |
| acct | ▮ | 2xnY | 2019-03-13T17:03:48.335Z | 9900 usd | CITIBANK N.A. | 526219nfdbgMWoZbkN58346 | null |
| acct | ▮ | 2xnY | 2019-03-13T17:09:53.338Z | 2500 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527520313KyQivo0cyzf4996 | null |
| acct | ▮ | 2xnY | 2019-03-13T17:34:19.27Z | 9900 usd | TD Bank, National Association | 448233871ZLjCpiSenj2061 | null |
| acct | ▮ | 2xnY | 2019-03-13T18:10:29.038Z | 34500 usd | JPMorgan Chase Bank N.A. | 426684sNIpA0qu6z2U01227 | null |
| acct | ▮ | 2xnY | 2019-03-13T21:14:44.021Z | 9900 usd | Wells Fargo Bank, National Association | 473703jS6ZvcmPffK0X3408 | null |
| acct | ▮ | 2xnY | 2019-03-13T21:15:39.816Z | 9900 usd | TCF National Bank | 476164qiOGqhsPXeiOL7346 | null |
| acct | ▮ | 2xnY | 2019-03-14T00:02.984Z | 4000 usd | The Toronto-Dominion Bank | 452034Peb18HkmpLzw83805 | null |
| acct | ▮ | 2xnY | 2019-03-14T00:39:02.549Z | 9900 usd | Andigo Credit Union | 440494dCN52R5YuX5VX8735 | null |
| acct | ▮ | 2xnY | 2019-03-14T02:59:05.238Z | 9900 usd | Bank of America - Consumer Credit | 431307!5KaWT8Nhd38qS547 | null |
| acct | ▮ | 2xnY | 2019-03-14T13:42:16.841Z | 9900 usd | FIRST MIDWEST BANK | 546356NuGZojrOiXPSc8699 | null |
| acct | ▮ | 2xnY | 2019-03-14T17:31:30.858Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 456331uuhTWCZQJpXki8870 | null |
| acct | ▮ | 2xnY | 2019-03-14T18:15:03.458Z | 9900 usd | Ulster Bank Ireland Designated Activity Company | 4319320!Vhs7TtujSnW3602 | null |
| acct | ▮ | 2xnY | 2019-03-14T19:38:56.065Z | 9900 usd | REVOLUT LTD | 539123DJn3u6gVnVIVw1652 | null |
| acct | ▮ | 2xnY | 2019-03-14T19:58:01.518Z | 9900 usd | Capital One Bank (Usa), National Association | 486236gL8T4i6Qx6HCi5157 | null |
| acct | ▮ | 2xnY | 2019-03-14T21:15:24.491Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769BvdGybUUHkHPZ3594 | null |
| acct | ▮ | 2xnY | 2019-03-14T21:26:31.644Z | 9900 usd | null | 601129LVSHJbdMBr9r5155 | null |
| acct | ▮ | 2xnY | 2019-03-15T01:07:26.938Z | 19999 usd | CREDIT ONE BANK, NATIONAL ASSOCIATION | 546645Igoz.Y9NfLmLYK7635 | null |
| acct | ▮ | 2xnY | 2019-03-15T01:09:19.695Z | 2500 usd | Bank of America - Consumer Credit | 440066Mr6mWHHf0LQFv9989 | null |
| acct | ▮ | 2xnY | 2019-03-15T01:12:19.127Z | 1700 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433IVrnMGaYLH7K7o6333 | null |
| acct | ▮ | 2xnY | 2019-03-15T13:09:00.645Z | 9900 usd | National Westminster Bank PLC | 475129h2vwzHVuGASq06372 | null |
| acct | ▮ | 2xnY | 2019-03-15T15:22.885Z | 9900 usd | JPMorgan Chase Bank N.A. | 414740cXi7vzMcO4hb80105 | null |
| acct | ▮ | 2xnY | 2019-03-15T23:15:22.885Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 547415fiFcn9RZMnXMW1099 | null |
| acct | ▮ | 2xnY | 2019-03-16T01:02:55.631Z | 19999 usd | MidFirst Bank | 452109TTSaBFUV9AL9r1184 | null |
| acct | ▮ | 2xnY | 2019-03-16T01:42:33.931Z | 9900 usd | CANADIAN IMPERIAL BANK OF COMMERCE | 541142BeEeaSRJwUo5x9730 | null |
| acct | ▮ | 2xnY | 2019-03-16T02:55:36.556Z | 9900 usd | U.S. Bank National Association | 431719YiAcTXOx5Elo58943 | null |
| acct | ▮ | 2xnY | 2019-03-16T03:09:34.199Z | 19999 usd | SYNCHRONY BANK | 5243636ip1XzSwpIFSx9116 | null |
| acct | ▮ | 2xnY | 2019-03-16T06:09:11.272Z | 9900 usd | BBVA USA | 463158AKvDuHccyK5xM2326 | null |
| acct | ▮ | 2xnY | 2019-03-16T11:10:05.419Z | 9900 usd | COMMERCIAL BANK INTERNATIONAL | 524222LG20qosOPsjW43723 | null |
| acct | ▮ | 2xnY | 2019-03-16T13:36:19.769Z | 17800 usd | The Toronto-Dominion Bank | 452002vsl9hxxSVJW8e07082 | null |
| acct | ▮ | 2xnY | 2019-03-16T17:51:42.568Z | 34500 usd | Wells Fargo Bank, National Association | 446542LhQxC15MXp4Bl6519 | null |
| acct | ▮ | 2xnY | 2019-03-16T23:55:58.639Z | 9900 usd | Bank of America, National Association | 481588Ch2FEN1GHgDyk3129 | null |
| acct | ▮ | 2xnY | 2019-03-17T01:28:12.696Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442732wiqUw5xHMuKVE5187 | null |
| acct | ▮ | 2xnY | 2019-03-17T07:18:15.674Z | 9900 usd | U.S. Bank National Association | 434264kyl6xwYJkV9CG7588 | null |
| acct | ▮ | 2xnY | 2019-03-17T09:04:59.142Z | 34500 usd | Wells Fargo Bank, National Association | 44654ZwuRVWHDauCmg3756 | null |
| acct | ▮ | 2xnY | 2019-03-17T18:05:42.748Z | 9900 usd | Qatar International Islamic Bank | 458700fezZ4COxtYWdgi1005 | null |
| acct | ▮ | 2xnY | 2019-03-17T19:24:03.91Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 543699WXooXCwFFXkb11221 | null |
| acct | ▮ | 2xnY | 2019-03-17T19:25:37.941Z | 34500 usd | The Toronto-Dominion Bank | 452002Mfb91Q9hVhm8365 | null |
| acct | ▮ | 2xnY | 2019-03-17T21:25:25.807Z | 17800 usd | JPMorgan Chase Bank N.A. | 426684LPX08gZk8YOhi2295 | null |
| acct | ▮ | 2xnY | 2019-03-17T21:38:48.282Z | 2500 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805rG29qOdmTwJAm7945 | null |
| acct | ▮ | 2xnY | 2019-03-18T12:36:4.76Z | 9900 usd | Canadian Imperial Bank of Commerce | 450003Qp49zQrO8iBizJ1807 | null |
| acct | ▮ | 2xnY | 2019-03-18T21:55:00.202Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433wn7zYCo46XXOU4017 | null |
| acct | ▮ | 2xnY | 2019-03-18T22:09:47.118Z | 9900 usd | Capital One Bank (Usa), National Association | 400344EHqunXimyuq3F5072 | null |
| acct | ▮ | 2xnY | 2019-03-19T02:07:40Z | 9900 usd | null | 601120WegnItPabQtKvm1011 | null |
| acct | ▮ | 2xnY | 2019-03-19T17:34:36.197Z | 9900 usd | Wells Fargo Bank, National Association | 446542DMUTHpc6zht6T3509 | null |
| acct | ▮ | 2xnY | 2019-03-19T23:47:09.061Z | 17800 usd | JPMorgan Chase Bank N.A. - Debit | 4833134gESpSiz2zAPe3988 | null |
| acct | ▮ | 2xnY | 2019-03-19T23:49:17.623Z | 9900 usd | Wells Fargo Bank, National Association | 434258kUx8dtWAeXPsI5977 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-03-20T00:39:40.812Z | 19999 | usd | JPMorgan Chase Bank N.A. | 426684wuoWftkuPqk9t6441 | null |
| acct_ | 2xnY | 2019-03-20T13:56:46.794Z | 21499 | usd | Royal Bank of Canada | 451014UNz0cRWymC51Oo6959 | null |
| acct_ | 2xnY | 2019-03-20T20:00:13.641Z | 9900 | usd | MONZO BANK LIMITED | 5355225s8pSpgApXt6H4677 | null |
| acct_ | 2xnY | 2019-03-20T20:17:25.739Z | 9900 | usd | CREDIT AGRICOLE S.A. | 5134143ttlQskl03dIT4821 | null |
| acct_ | 2xnY | 2019-03-20T20:18:52.49Z | 34500 | usd | Bank of America, National Association | 4256283DAEf483O2IOP0071 | null |
| acct_ | 2xnY | 2019-03-20T23:08:00.345Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 514759Jmg8Z2mkvMFvu3165 | null |
| acct_ | 2xnY | 2019-03-21T01:43:51.94Z | 2500 | usd | JPMorgan Chase Bank N.A. - Debit | 441104qPmVM7eGdlZdO9508 | null |
| acct_ | 2xnY | 2019-03-21T02:35:06.258Z | 9900 | usd | Capital One Bank (Usa), National Association | 414709n68HTmTd5ub0u0194 | null |
| acct_ | 2xnY | 2019-03-21T03:03:51.951Z | 91900 | usd | U.S. Bank National Association-Credit | 417903gQUBrGk8Kyong4953 | null |
| acct_ | 2xnY | 2019-03-21T04:12:56.201Z | 9900 | usd | BANK OF THE WEST | 5480140yLg3NDYHAZtP4704 | null |
| acct_ | 2xnY | 2019-03-21T10:37:01.204Z | 34500 | usd | BARCLAYS BANK UK PLC | 465858cdfdYkIRA8V86222 | null |
| acct_ | 2xnY | 2019-03-21T17:41:29.546Z | 21499 | usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 529952TNvHUktTPc7Uq1628 | null |
| acct_ | 2xnY | 2019-03-22T02:21:49.329Z | 9900 | usd | Barclays Bank Delaware | 4868957DDc6JD5GBFH84097 | null |
| acct_ | 2xnY | 2019-03-22T13:06:43.691Z | 9900 | usd | The Gulf Bank K.S.C. | 4421049rJapQTSi1pdK5114 | null |
| acct_ | 2xnY | 2019-03-22T15:58:22.166Z | 9900 | usd | BARCLAYS BANK UK PLC | 465923a5LL4bM2sIG1y6019 | null |
| acct_ | 2xnY | 2019-03-22T17:25:01.678Z | 9900 | usd | Qatar Islamic Bank (S.A.Q.) | 4565260pOX4iuDJmrua6133 | null |
| acct_ | 2xnY | 2019-03-22T17:50:01.19Z | 9900 | usd | HSBC UK Bank plc | 4659424bpLjHG1kl8Tt9175 | null |
| acct_ | 2xnY | 2019-03-22T18:44:28.778Z | 2500 | usd | JPMorgan Chase Bank N.A. | 426684DcJM5PHj3vLcy1764 | null |
| acct_ | 2xnY | 2019-03-23T03:31:41.222Z | 9900 | usd | Bank of America - Consumer Credit | 431305DQ8T2FJDmnGKJ9678 | null |
| acct_ | 2xnY | 2019-03-23T04:51:07.287Z | 2500 | usd | TD Bank, National Association | 483950ZvMSYyfvb8Don6396 | null |
| acct_ | 2xnY | 2019-03-23T17:24:31.861Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684CxJw3XZwedYzz0097 | null |
| acct_ | 2xnY | 2019-03-23T18:44:47.884Z | 9900 | usd | The National Commercial Bank | 485005hJ8W9e8AqyxXL1213 | null |
| acct_ | 2xnY | 2019-03-24T00:17:57.097Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684MMG5TzIwgkeNr4585 | null |
| acct_ | 2xnY | 2019-03-24T03:36:54.473Z | 1700 | usd | Bank of America, National Association | 474472fJjD62mGbQZh6840 | null |
| acct_ | 2xnY | 2019-03-24T14:19:07.352Z | 9900 | usd | JPMorgan Chase Bank N.A. | 4640189Mff97hJmXyH163180 | null |
| acct_ | 2xnY | 2019-03-24T19:44:19.643Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 483313nKkJJpbeDaJuG2221 | null |
| acct_ | 2xnY | 2019-03-25T22:21:40.071Z | 9900 | usd | VIBRANT CREDIT UNION | 511552XN8XTBJTRErYh4514 | null |
| acct_ | 2xnY | 2019-03-25T23:24:20.652Z | 9900 | usd | SYNCHRONY BANK | 521333IG65kGixErQQd1359 | null |
| acct_ | 2xnY | 2019-03-26T01:01:51.989Z | 9900 | usd | The Bank of Nova Scotia | 453737EwnOJx3zkiPgQ2018 | null |
| acct_ | 2xnY | 2019-03-26T01:20:35.026Z | 9900 | usd | GREEN DOT BANK | 527368YjvxqQYwUJ2zW1559 | null |
| acct_ | 2xnY | 2019-03-26T01:29:44.901Z | 9900 | usd | JPMorgan Chase Bank N.A. - Debit | 406068WwQrgqcinMeEG2981 | null |
| acct_ | 2xnY | 2019-03-26T02:49:06.845Z | 9900 | usd | Stride Bank, National Association | 436103Lasj6ADehdAu3035 | null |
| acct_ | 2xnY | 2019-03-26T11:13:03.076Z | 9900 | usd | null | 371300ESef6GED6iINS1005 | null |
| acct_ | 2xnY | 2019-03-26T21:57:13.673Z | 9900 | usd | Bank of America - Consumer Credit | 440066yhcVhnFesOdbR0455 | null |
| acct_ | 2xnY | 2019-03-26T22:56:27.711Z | 34500 | usd | PNC Bank, National Association - Consumer Credit | 448915gOWOM6naOR1Pr7382 | null |
| acct_ | 2xnY | 2019-03-27T00:14:34.411Z | 9900 | usd | The Bank of Nova Scotia | 4538102sWepnd3coYPA3034 | null |
| acct_ | 2xnY | 2019-03-27T01:35:36.882Z | 34500 | usd | MECHANICS BANK | 558170WMFaPfqTBugr35785 | null |
| acct_ | 2xnY | 2019-03-27T02:23:30.651Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433dpVJx7d1kYDuK6430 | null |
| acct_ | 2xnY | 2019-03-27T03:34:23.245Z | 9900 | usd | Bank of MISSOURI, THE | 542784SORvNzWRnDYH88674 | null |
| acct_ | 2xnY | 2019-03-27T03:43:15.395Z | 9900 | usd | Bank of America, National Association | 411774FGegLkDYRcyO33409 | null |
| acct_ | 2xnY | 2019-03-27T03:57:28.458Z | 9900 | usd | The Toronto-Dominion Bank | 452088RjCeleSNTMZ9g2621 | null |
| acct_ | 2xnY | 2019-03-27T09:27:04.891Z | 9900 | usd | Al Bilad Bank | 428335CB6lod36aKbJ25989 | null |
| acct_ | 2xnY | 2019-03-27T14:00:23.861Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805isYL3nihwwDPM65116 | null |
| acct_ | 2xnY | 2019-03-27T14:23:11.05Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 54632SCX5LRAjy8SlI74440 | null |
| acct_ | 2xnY | 2019-03-27T17:59:11.144Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805Zoz2dU02ogsPA3620 | null |
| acct_ | 2xnY | 2019-03-27T18:14:05.383Z | 9900 | usd | BMO HARRIS BANK N.A. | 545958N8Ntgf4O8R8DN4529 | null |
| acct_ | 2xnY | 2019-03-27T18:36:39.646Z | 9900 | usd | PNC Bank, National Association - Consumer Credit | 448900bOFyAOCmHef7U1897 | null |
| acct_ | 2xnY | 2019-03-27T18:49:10.868Z | 9900 | usd | DB Privat- und Firmenkundenbank AG | 490744hhzWqMzIvGT2T2015 | null |
| acct_ | 2xnY | 2019-03-27T19:34:00.946Z | 9900 | usd | CAPITAL ONE, NATIONAL ASSOCIATION | 520602OEhBahgOftH984270 | null |
| acct_ | 2xnY | 2019-03-27T19:46:01.742Z | 17800 | usd | U.S. Bank National Association-Credit | 403784rFDAViEdEsqrv3544 | null |
| acct_ | 2xnY | 2019-03-27T20:37:55.55Z | 17800 | usd | Bank of America, National Association | 494340FQaH0EprDxw8M5354 | null |
| acct_ | 2xnY | 2019-03-27T20:46:31.083Z | 9900 | usd | Bank of America - Consumer Credit | 440066yauIT3a5TPazi2319 | null |
| acct_ | 2xnY | 2019-03-27T21:08:22.58Z | 9900 | usd | Credit One Bank, National Association | 444796nc89o4F4hK93e5096 | null |
| acct_ | 2xnY | 2019-03-27T21:09:20.405Z | 9900 | usd | BARCLAYS BANK UK PLC | 465859338TvEQaAbhopH7020 | null |
| acct_ | 2xnY | 2019-03-27T23:27:44.734Z | 9900 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531260M4psn9IQCAc661750 | null |
| acct_ | 2xnY | 2019-03-27T23:32:25.233Z | 17800 | usd | DUO BANK OF CANADA | 543440eHIOKsahzgwT36029 | null |
| acct_ | 2xnY | 2019-03-28T02:34:12.259Z | 17800 | usd | null | 601149wf6qWc8cn58ZT1572 | null |
| acct_ | 2xnY | 2019-03-28T13:06:39.673Z | 9900 | usd | Bank of America - Consumer Credit | 440066IuuFLqQDx2JSJ8956 | null |
| acct_ | 2xnY | 2019-03-28T14:30:21.383Z | 17800 | usd | Bank of Scotland PLC | 446291MPaNBw6330b1z0822 | null |
| acct_ | 2xnY | 2019-03-28T17:33:50.397Z | 3200 | usd | null | 371788t4y0CqWhqmDCu1008 | null |
| acct_ | 2xnY | 2019-03-28T20:43:20.241Z | 9900 | usd | Royal Bank of Canada | 451015yDJHKOtLpCHRd8700 | null |
| acct_ | 2xnY | 2019-03-28T23:19:51.341Z | 9900 | usd | Hancock Whitney Bank | 462547KM1clfuIP4rU34768 | null |
| acct_ | 2xnY | 2019-03-28T23:52:42.164Z | 9900 | usd | Capital One Bank (Usa), National Association | 40034486ceNgEOEDZ5i3c2201 | null |
| acct_ | 2xnY | 2019-03-29T00:37:19.216Z | 9900 | usd | CITIBANK N.A. | 526219363pvV8BsP3ab2380 | null |
| acct_ | 2xnY | 2019-03-29T00:53:48.396Z | 9900 | usd | CAPITAL ONE BANK (CANADA BRANCH) | 545756Z2dhftfcQRXxPP1358 | null |
| acct_ | 2xnY | 2019-03-29T01:07:26.258Z | 34500 | usd | null | 6011002gdzKeD214Vul6486 | null |
| acct_ | 2xnY | 2019-03-29T01:09:57.236Z | 34500 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433HG54rkNdhSsiI6921 | null |
| acct_ | 2xnY | 2019-03-29T01:50:55.98Z | 9900 | usd | Bank of America - Consumer Credit | 440066xPIbjY53n96VH5884 | null |
| acct_ | 2xnY | 2019-03-29T05:22:54.282Z | 9900 | usd | HSBC BANK CANADA | 519396NzoOdgl4E8xLf7352 | null |
| acct_ | 2xnY | 2019-03-29T10:00:09.885Z | 9900 | usd | Alinma Bank | 428672cNez530nmQ83E5721 | null |
| acct_ | 2xnY | 2019-03-29T14:38:11.142Z | 34500 | usd | Abu Dhabi Islamic Bank | 4333675LwRZJZIZcqgD7000 | null |
| acct_ | 2xnY | 2019-03-29T16:24:33.173Z | 9900 | usd | Oldenburgische Landesbank AG | 020037JAQimrYS00OjI0543 | null |
| acct_ | 2xnY | 2019-03-29T19:38:35.904Z | 9900 | usd | National Westminster Bank PLC | 475129zWRaM5FFW23M20504 | null |
| acct_ | 2xnY | 2019-03-29T19:39:45.642Z | 9900 | usd | SWEDBANK AB | 516815TPWqCyJYRcveJ3812 | null |
| acct_ | 2xnY | 2019-03-29T22:15:49.414Z | 9900 | usd | Lloyds Bank Plc | 492182XScbJCDnWmwdV9573 | null |
| acct_ | 2xnY | 2019-03-29T22:31:56.038Z | 34500 | usd | UBS Switzerland AG | 490117IQaSyLBmA0ZPy4612 | null |
| acct_ | 2xnY | 2019-03-29T23:01:14.919Z | 9900 | usd | BARCLAYS BANK UK PLC | 49291OfbNzuZiIxcxKU0003 | null |
| acct_ | 2xnY | 2019-03-29T23:33:38.304Z | 9900 | usd | Regions Bank | 4355450VHyBpIZCWY4VI1658 | null |
| acct_ | 2xnY | 2019-03-29T23:55:17.159Z | 9900 | usd | TD Bank, National Association | 402944G97Ed2XVUheIO6726 | null |
| acct_ | 2xnY | 2019-03-30T14:53:40.963Z | 9900 | usd | DB Privat- und Firmenkundenbank AG | 494116exwJz8DbOp0er4026 | null |
| acct_ | 2xnY | 2019-03-30T15:38:41.803Z | 17800 | usd | The Toronto-Dominion Bank | 455121kUjR7JhDQJydu4609 | null |
| acct_ | 2xnY | 2019-03-30T16:05:54.418Z | 9900 | usd | Firefly Federal Credit Union | 410985guqFA45H5fTO2z0395 | null |
| acct_ | 2xnY | 2019-03-30T18:47:76.52Z | 34500 | usd | The Toronto-Dominion Bank | 452085Zz8Hq3yoP2AUT4181 | null |
| acct_ | 2xnY | 2019-03-30T20:48:32.449Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414720eii5P16VULuwp6820 | null |
| acct_ | 2xnY | 2019-03-30T22:20:07.762Z | 9900 | usd | Barclays Bank Delaware | 469596ovKQi8VhisLDd8293 | null |
| acct_ | 2xnY | 2019-03-30T23:11:14.863Z | 34500 | usd | Bank of America - Consumer Credit | 440066455rXv0NuvtkF0781 | null |
| acct_ | 2xnY | 2019-03-30T23:24:09.833Z | 34500 | usd | Bank of America, National Association | 474479W4VA9T0Rbtqg58780 | null |
| acct_ | 2xnY | 2019-03-30T23:31:01.345Z | 9900 | usd | Citibank, N.A.- Costco | 410039Hydh5EezcYEUI4554 | null |
| acct_ | 2xnY | 2019-03-30T23:58:14.236Z | 34500 | usd | HUNTINGTON NATIONAL BANK | 5175461J4YTWumhgXwQ0258 | null |
| acct_ | 2xnY | 2019-03-31T01:18:10.688Z | 9900 | usd | Abu Dhabi Islamic Bank | 471364SL8P0fyCnFUUn6694 | null |
| acct_ | 2xnY | 2019-03-31T15:48:54.032Z | 9900 | usd | Lloyds Bank Plc | 474477IQV2y3nRQldIL9487 | null |
| acct_ | 2xnY | 2019-03-31T16:53:29.822Z | 9900 | usd | Lloyds Bank Plc | 4921816maoYEbWvs11N9275 | null |
| acct_ | 2xnY | 2019-03-31T18:11:58.514Z | 9900 | usd | PNC Bank, National Association | 443040vuIh6pUgRWGPg8755 | null |
| acct_ | 2xnY | 2019-03-31T18:33:41.633Z | 9900 | usd | JPMorgan Chase Bank N.A. | 438854pdIpNISrrXRwh8704 | null |
| acct_ | 2xnY | 2019-03-31T18:37:50.492Z | 2500 | usd | JPMorgan Chase Bank N.A. | 414740c1T01xpdWbJeN2226 | null |
| acct_ | 2xnY | 2019-03-31T19:49:34.576Z | 34500 | usd | Bank of America - Consumer Credit | 440066OY8OpCSWKbL7I1536 | null |
| acct_ | 2xnY | 2019-03-31T22:14:53.531Z | 17800 | usd | null | 371734HJHsDLIO1MIjh1001 | null |
| acct_ | 2xnY | 2019-03-31T23:17:17.854Z | 9900 | usd | Wells Fargo Bank, National Association | 44654091XsQWa2gNziz4042 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | ██ | 2xnY | 2019-04-01T03:19:13.091Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 531278SRiDKHhgJDrmQ2221 | null |
| acct_ | ██ | 2xnY | 2019-04-01T05:02:27.356Z | 9900 usd | SUNTRUST BANK | 546540Io4CizBxFybo2387 | null |
| acct_ | ██ | 2xnY | 2019-04-01T16:40:34.295Z | 9900 usd | JPMorgan Chase Bank N.A. | 4266844JMl8zBL8lUSY7193 | null |
| acct_ | ██ | 2xnY | 2019-04-01T16:52:23.762Z | 9900 usd | Qatar Islamic Bank (S.A.Q.) | 489329nnbfgj12ticjw5386 | null |
| acct_ | ██ | 2xnY | 2019-04-01T18:37:04.07Z | 21199 usd | The Toronto-Dominion Bank | 452034dviRhWEL87LRp5719 | null |
| acct_ | ██ | 2xnY | 2019-04-01T21:19:32.091Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720dlutW2zqROD2S1309 | null |
| acct_ | ██ | 2xnY | 2019-04-01T21:27:15.074Z | 9900 usd | Capital One Bank (Usa), National Association | 41541711hNrCSPeHCKf9056 | null |
| acct_ | ██ | 2xnY | 2019-04-01T21:47:11.744Z | 9900 usd | TD Bank, National Association | 448213yikzNXUclLkLn6002 | null |
| acct_ | ██ | 2xnY | 2019-04-01T23:47:14.536Z | 9900 usd | null | 375343LnSvgiSl10cx4006 | null |
| acct_ | ██ | 2xnY | 2019-04-02T03:13:48.986Z | 9900 usd | JPMorgan Chase Bank N.A. | 438857pqB64jOjekYkv2661 | null |
| acct_ | ██ | 2xnY | 2019-04-02T16:34:16.297Z | 9900 usd | MONZO BANK LIMITED | 535522jtitt7uLmIzLZ8966 | null |
| acct_ | ██ | 2xnY | 2019-04-02T19:25:40.185Z | 17800 usd | BARCLAYS BANK DELAWARE | 514891OxCpG7DdrNaXn8091 | null |
| acct_ | ██ | 2xnY | 2019-04-02T20:47:10.565Z | 9900 usd | COOPERATIEVE RABOBANK U.A. | 520953uD5Kfc8KcmxG70040 | null |
| acct_ | ██ | 2xnY | 2019-04-02T22:12:55.09Z | 9900 usd | null | 6011004QSLLsrARwTcW6029 | null |
| acct_ | ██ | 2xnY | 2019-04-02T22:39:16.05Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769fXdBjEi6jDqSf2972 | null |
| acct_ | ██ | 2xnY | 2019-04-03T00:34:28.849Z | 9900 usd | Citibank, N.A.- Costco | 410039uVEV6UKcYuogz7252 | null |
| acct_ | ██ | 2xnY | 2019-04-03T14:59:17.557Z | 9900 usd | THE BANCORP BANK | 558158B2E5yc8lL9w8u3144 | null |
| acct_ | ██ | 2xnY | 2019-04-03T17:03:08.418Z | 9900 usd | HSBC UK Bank plc | 465944kd1UJm1aCb5dy6718 | null |
| acct_ | ██ | 2xnY | 2019-04-03T18:20:03.206Z | 34500 usd | Wells Fargo Bank, National Association | 434256nFofW26jDYB2s7929 | null |
| acct_ | ██ | 2xnY | 2019-04-04T00:44:46.772Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 545800pw0yt3E3Op1gM9197 | null |
| acct_ | ██ | 2xnY | 2019-04-04T03:44:54.304Z | 9900 usd | Wells Fargo Bank, National Association | 434258P8ZGSuWAUSw5D3999 | null |
| acct_ | ██ | 2xnY | 2019-04-04T15:32:18.399Z | 6200 usd | Lloyds Bank Plc | 492181kg4TOhwzU648G1348 | null |
| acct_ | ██ | 2xnY | 2019-04-04T17:43:23.434Z | 9900 usd | Wells Fargo Bank, National Association | 4342566yMWpnG1h9QaJ3408 | null |
| acct_ | ██ | 2xnY | 2019-04-04T19:04:37.324Z | 19999 usd | MidFirst Bank | 452109TTSaBFUV9AL9r1184 | null |
| acct_ | ██ | 2xnY | 2019-04-24T23:25:26.788Z | 9900 usd | First National Bank of Omaha | 441297BReUlNPl0Jzse7885 | null |
| acct_ | ██ | 2xnY | 2019-04-05T01:18:15.443Z | 9900 usd | Bank of America - Consumer Credit | 440066uSoKmJKo57d7K5061 | null |
| acct_ | ██ | 2xnY | 2019-04-05T06:24:07.751Z | 9900 usd | BARCLAYS BANK UK PLC | 465901wqI9vymAbHP1X8016 | null |
| acct_ | ██ | 2xnY | 2019-04-05T10:52:06.86Z | 9900 usd | Bank of Scotland PLC | 446291MPaNBw6330b1z0822 | null |
| acct_ | ██ | 2xnY | 2019-04-05T13:06:33.338Z | 9900 usd | Lloyds Bank Plc | 492181vpCdvcW7Ydft8412 | null |
| acct_ | ██ | 2xnY | 2019-04-05T14:11:47.458Z | 9900 usd | Bank of Scotland PLC | 476223n6iYrn4ApCDOW11110 | null |
| acct_ | ██ | 2xnY | 2019-04-05T15:54:24.053Z | 9900 usd | Bank of America - Consumer Credit | 488893cU19JDUECwdQk1728 | null |
| acct_ | ██ | 2xnY | 2019-04-05T18:28:29.107Z | 9900 usd | Samba Financial Group | 496649jv6cxvtrd T9Hh5015 | null |
| acct_ | ██ | 2xnY | 2019-04-05T20:32:50.071Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684CYF3mmlpTIni5S276 | null |
| acct_ | ██ | 2xnY | 2019-04-05T23:38:48.807Z | 9900 usd | Bank of America - Consumer Credit | 440066kQCbeMCzZaFxd6612 | null |
| acct_ | ██ | 2xnY | 2019-04-05T23:40:39.428Z | 9900 usd | Bank of America - Consumer Credit | 4400668mt RkivgDCjQO8105 | null |
| acct_ | ██ | 2xnY | 2019-04-06T01:42:18.269Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720M2LTWzYnMHlek2S76 | null |
| acct_ | ██ | 2xnY | 2019-04-06T02:13:50.324Z | 9900 usd | CITIBANK N.A. | 546616LqZwcLuhMgPH4449 | null |
| acct_ | ██ | 2xnY | 2019-04-06T03:08:39.73Z | 9900 usd | CITIBANK N.A. | 518941ZvPxhT78TCqdq7899 | null |
| acct_ | ██ | 2xnY | 2019-04-06T13:08:38.386Z | 9900 usd | Wells Fargo Bank, National Association | 446542TGtoau4lC8Cll1036 | null |
| acct_ | ██ | 2xnY | 2019-04-06T14:31:22.566Z | 9900 usd | CITIBANK N.A. | 542418kN6kYsxndPBiZ5545 | null |
| acct_ | ██ | 2xnY | 2019-04-06T19:08:07.832Z | 9900 usd | TANDEM BANK LIMITED | 5164288ZH79qgm5ia6i4631 | null |
| acct_ | ██ | 2xnY | 2019-04-06T20:36:43.586Z | 9900 usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 523253A5r00hnmbiG5QB063 | null |
| acct_ | ██ | 2xnY | 2019-04-06T21:47:00.354Z | 17800 usd | JPMorgan Chase Bank N.A. - Debit | 483316Zza09VKryu4o7502 | null |
| acct_ | ██ | 2xnY | 2019-04-07T03:42:45.174Z | 9900 usd | Wells Fargo Bank, National Association | 44654237rOgLK5Fuvgk0889 | null |
| acct_ | ██ | 2xnY | 2019-04-07T05:03:14.416Z | 34500 usd | Citibank, N.A.- Costco | 4100395MevLNWVOyLCu4313 | null |
| acct_ | ██ | 2xnY | 2019-04-07T12:45:39.843Z | 17800 usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 523256aT8UWx1YI9U0u7616 | null |
| acct_ | ██ | 2xnY | 2019-04-07T15:13:10.743Z | 9900 usd | ROYAL BANK OF CANADA | 541590a2lnWtWnm8wp65448 | null |
| acct_ | ██ | 2xnY | 2019-04-07T16:30:39.121Z | 9900 usd | Citibank, N.A.- Costco | 410039385Za4uP0t7hc1837 | null |
| acct_ | ██ | 2xnY | 2019-04-07T19:59:17.806Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720N0XFFw72ofbNt0002 | null |
| acct_ | ██ | 2xnY | 2019-04-07T23:15:24.636Z | 9900 usd | Wells Fargo Bank, National Association | 474166uQVQBgcwpnDWN5212 | null |
| acct_ | ██ | 2xnY | 2019-04-08T01:52:47.379Z | 9900 usd | Barclays Bank Delaware | 439707gRKwocyU6ScJp6236 | null |
| acct_ | ██ | 2xnY | 2019-04-08T22:09:25.922Z | 9900 usd | BARCLAYS BANK UK PLC | 465901xAKv8ARoRBhS35010 | null |
| acct_ | ██ | 2xnY | 2019-04-08T23:11:30.155Z | 17800 usd | null | 601100aXH1tOhf5u3ej0493 | null |
| acct_ | ██ | 2xnY | 2019-04-09T00:01:55.94Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 510805fPYougZ1Lwwoz1231 | null |
| acct_ | ██ | 2xnY | 2019-04-09T14:04:12.482Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5275203lKyQivo0cyzf4996 | null |
| acct_ | ██ | 2xnY | 2019-04-09T14:41:22.044Z | 19699 usd | Bank of America - Consumer Credit | 440066bPh6cYxZ1AytqJ651 | null |
| acct_ | ██ | 2xnY | 2019-04-09T16:46:01.153Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684XIwDqJ8yCGSrv8419 | null |
| acct_ | ██ | 2xnY | 2019-04-09T18:18:48.906Z | 9900 usd | MONZO BANK LIMITED | 535522kK1DjgxtQxk8V6494 | null |
| acct_ | ██ | 2xnY | 2019-04-09T19:17.752Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018oXEelBnAwOOff9700 | null |
| acct_ | ██ | 2xnY | 2019-04-09T19:58:10.205Z | 9900 usd | JPMorgan Chase Bank N.A. | 543458m9K8WloriMG301898 | null |
| acct_ | ██ | 2xnY | 2019-04-09T20:48:32.377Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 546632RGQUN x6PoGHq87623 | null |
| acct_ | ██ | 2xnY | 2019-04-10T12:30:01.118Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 518694ylq7F5LdPjNcp2069 | null |
| acct_ | ██ | 2xnY | 2019-04-10T17:31:36.836Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316xtjqM4dtz3G9w4982 | null |
| acct_ | ██ | 2xnY | 2019-04-10T18:23:11.315Z | 9900 usd | JPMorgan Chase Bank N.A. | 464018iHZAjS1mZkcpB9880 | null |
| acct_ | ██ | 2xnY | 2019-04-10T21:15:45.647Z | 9900 usd | Capital One Bank (Usa), National Association | 400344Kc0UPeT3Gj6a17312 | null |
| acct_ | ██ | 2xnY | 2019-04-10T21:50:39.075Z | 9900 usd | Bank of America, National Association | 481588qn2Z3fP0Tf34q8587 | null |
| acct_ | ██ | 2xnY | 2019-04-11T07:33:10.461Z | 9900 usd | HSBC UK Bank plc | 46594483Qq6qnYgSyuO7150 | null |
| acct_ | ██ | 2xnY | 2019-04-11T07:46:39.037Z | 3200 usd | HSBC BANK MIDDLE EAST | 552102gPv44eve5uo825427 | null |
| acct_ | ██ | 2xnY | 2019-04-11T16:09:52.503Z | 4000 usd | Lloyds Bank Plc | 49218151r3nrgU0vyR8o3228 | null |
| acct_ | ██ | 2xnY | 2019-04-11T18:52:10.252Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684SPngCVsh8Oh Ta7477 | null |
| acct_ | ██ | 2xnY | 2019-04-12T00:40:04.789Z | 17800 usd | Wells Fargo Bank, National Association | 446540hSKjDQOFiPK1a7520 | null |
| acct_ | ██ | 2xnY | 2019-04-12T14:47:39.651Z | 9900 usd | MONZO BANK LIMITED | 535522tTqAOegDQXa7S1908 | null |
| acct_ | ██ | 2xnY | 2019-04-12T17:21:27.653Z | 9900 usd | Bank of America, National Association | 465944nRDGdZhzYwKL08251 | null |
| acct_ | ██ | 2xnY | 2019-04-12T22:11:00.738Z | 1700 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 510805fPYougZ1Lwwoz1231 | null |
| acct_ | ██ | 2xnY | 2019-04-13T00:51:09.938Z | 1700 usd | null | 372546ppZmFVmBeK2F51000 | null |
| acct_ | ██ | 2xnY | 2019-04-13T01:11:45.491Z | 19999 usd | JPMorgan Chase Bank N.A. | 414720h1ZzZR8Q11Wp32012 | null |
| acct_ | ██ | 2xnY | 2019-04-13T02:10:46.212Z | 9900 usd | Bank of America - Consumer Credit | 440066Kds5fZCyEf6qg3674 | null |
| acct_ | ██ | 2xnY | 2019-04-13T16:29:42.043Z | 9900 usd | SANTANDER BANK, NA | 5129928MkDor37t3TS31605 | null |
| acct_ | ██ | 2xnY | 2019-04-13T16:38:56.137Z | 9900 usd | Synchrony Bank | 447995Yxd2JpF4dRMjh1213 | null |
| acct_ | ██ | 2xnY | 2019-04-13T17:26:35.953Z | 9900 usd | QATAR NATIONAL BANK | 559310dsbCJkrtgZSqp0027 | null |
| acct_ | ██ | 2xnY | 2019-04-13T19:02:45.903Z | 17800 usd | VERBAND DER SPARDA BANKEN E.V. | 525615NXlmYTYExjTal3970 | null |
| acct_ | ██ | 2xnY | 2019-04-13T19:15:24.176Z | 9900 usd | Capital One Bank (Usa), National Association | 481582uo5UoNeAqK78E0684 | null |
| acct_ | ██ | 2xnY | 2019-04-14T09:47:39.724Z | 9900 usd | BANK OF SCOTLAND PLC | 525303LWK8bfqLyz7wL3355 | null |
| acct_ | ██ | 2xnY | 2019-04-14T15:34:09.824Z | 9900 usd | Bank of America, National Association | 413575G6EVyzkXbwKG39470 | null |
| acct_ | ██ | 2xnY | 2019-04-14T18:30:17.678Z | 9900 usd | CANADIAN TIRE BANK | 544614gSFopOpd6npiO6489 | null |
| acct_ | ██ | 2xnY | 2019-04-14T19:08:58.465Z | 3200 usd | NEWDAY LTD | 519345V6YWw8j8jl3fs4779 | null |
| acct_ | ██ | 2xnY | 2019-04-14T19:38:09.788Z | 19999 usd | null | 379753A0cShUSHOKYPT1004 | null |
| acct_ | ██ | 2xnY | 2019-04-14T23:49:46.412Z | 1700 usd | Wells Fargo Bank, National Association | 47370373c9E9Iyz7eER4150 | null |
| acct_ | ██ | 2xnY | 2019-04-15T00:10:34.029Z | 34500 usd | Bank of America, National Association | 4744780214HyU3t3VNu6326 | null |
| acct_ | ██ | 2xnY | 2019-04-15T15:12.634Z | 9900 usd | Capital One Bank (Usa), National Association | 400344eCYhHL7l3VEGQ6596 | null |
| acct_ | ██ | 2xnY | 2019-04-15T15:35:13.211Z | 9900 usd | Capital One Bank (Usa), National Association | 400344eCYhHL7l3VEGQ6596 | null |
| acct_ | ██ | 2xnY | 2019-04-15T19:10:44.461Z | 9900 usd | National Westminster Bank PLC | 475129y7lY0n1c6ca4U0460 | null |
| acct_ | ██ | 2xnY | 2019-04-16T13:25:16.983Z | 9900 usd | ROYAL BANK OF CANADA | 541590tPb9D7ukT1qUN3690 | null |
| acct_ | ██ | 2xnY | 2019-04-16T17:24:58.027Z | 9900 usd | FIFTH THIRD BANK, THE | 54243257wrAxPu0XZkF0101 | null |
| acct_ | ██ | 2xnY | 2019-04-16T18:17:36.102Z | 2500 usd | Wells Fargo Bank, National Association | 446542j0AtKVPltSxvz1278 | null |
| acct_ | ██ | 2xnY | 2019-04-16T18:27:25.352Z | 9900 usd | Citibank, N.A.- Costco | 410039kQaWCqScgXk2a1038 | null |
| acct_ | ██ | 2xnY | 2019-04-16T18:40:46.917Z | 9900 usd | Bank of Scotland PLC | 476223a0i5nzoVYq23v3510 | null |
| acct_ | ██ | 2xnY | 2019-04-16T20:11:11.958Z | 9900 usd | Wells Fargo Bank, National Association | 434257VDsKJSfgYE7A80218 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-04-17T15:31:33.199Z | 9900 usd | Bank of America - Consumer Credit | 440066GwSYE5xOrCqCs8362 | null |
| acct_ | 2xnY | 2019-04-17T18:54:50.778Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769gky8oDv4SVi8H5799 | null |
| acct_ | 2xnY | 2019-04-18T00:09:28.989Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805ppOOytWxex82jS084 | null |
| acct_ | 2xnY | 2019-04-18T01:36:18.744Z | 17800 usd | Wells Fargo Bank, National Association | 442644OTTM46DsC1miM4501 | null |
| acct_ | 2xnY | 2019-04-18T01:43:27.644Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312SJ56P5VGU2jUu6064 | null |
| acct_ | 2xnY | 2019-04-18T03:51:01.278Z | 19999 usd | Al Rajhi Banking and Investment Corp. | 405433ZsZNicnGP5Yki5320 | null |
| acct_ | 2xnY | 2019-04-18T13:30:15.897Z | 9900 usd | TD Bank, National Association | 402944vgcazWYfUwAtI1402 | null |
| acct_ | 2xnY | 2019-04-18T19:10:56.927Z | 3200 usd | HSBC BANK PLC | 543458NaUrOsdaIIQgQ5522 | null |
| acct_ | 2xnY | 2019-04-18T23:17:06.82Z | 34500 usd | JPMorgan Chase Bank N.A. - Debit | 442732kkFGCr2L33qMg6031 | null |
| acct_ | 2xnY | 2019-04-19T00:49:31.213Z | 9900 usd | null | 601100mtWq6cRym8v0Q6806 | null |
| acct_ | 2xnY | 2019-04-19T04:15:40.506Z | 9900 usd | U.S. Bank National Association-Credit | 003784Ow2JffBSD3oiJ7455 | null |
| acct_ | 2xnY | 2019-04-19T19:29:34.601Z | 9900 usd | Bank of America - Consumer Credit | 440066Axpw4LQL9wBZN8150 | null |
| acct_ | 2xnY | 2019-04-20T09:14:25.533Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767UHokx63byL5Mw3398 | null |
| acct_ | 2xnY | 2019-04-20T18:11:52.126Z | 9900 usd | BNP Paribas | 497414i8E2Br1j9SyXb6843 | null |
| acct_ | 2xnY | 2019-04-20T18:11:52.779Z | 9900 usd | BNP Paribas | 497414i8E2Br1j9SyXb6843 | null |
| acct_ | 2xnY | 2019-04-20T18:11:53.571Z | 9900 usd | BNP Paribas | 497414i8E2Br1j9SyXb6843 | null |
| acct_ | 2xnY | 2019-04-20T19:10:05.741Z | 9900 usd | National Bank of Kuwait, S.A.K. | 426083Bkwu99NZS0Mh71171 | null |
| acct_ | 2xnY | 2019-04-20T20:33:20.613Z | 15999 usd | CITIBANK N.A. | 542418720e7SU7sNGS36468 | null |
| acct_ | 2xnY | 2019-04-20T22:43:51.659Z | 9900 usd | FIRST RATE EXCHANGE SERVICES L | 5501293IY9EkCh8A6R59584 | null |
| acct_ | 2xnY | 2019-04-21T20:29:59.922Z | 9900 usd | The Bank of Nova Scotia | 453737HIXogZ6iyAaXr3010 | null |
| acct_ | 2xnY | 2019-04-21T22:43:20.521Z | 9900 usd | Bank of America - Consumer Credit | 440066uINNaQKiVkRe31402 | null |
| acct_ | 2xnY | 2019-04-23T00:22:55.998Z | 18960 usd | null | 377939fJoLdjCndmbrI1017 | null |
| acct_ | 2xnY | 2019-04-23T02:44:13.289Z | 9900 usd | Royal Bank of Canada | 451409YPZp6d9eNZ7X02658 | null |
| acct_ | 2xnY | 2019-04-23T06:31:31.269Z | 33498 usd | The Bank of Nova Scotia | 453733h1NwLhQwrTK9Y9021 | null |
| acct_ | 2xnY | 2019-04-23T21:32:19.529Z | 34500 usd | Dubai Islamic Bank | 410521Q3k8LVLef07zu4329 | null |
| acct_ | 2xnY | 2019-04-23T22:28:30.754Z | 9900 usd | HUNTINGTON NATIONAL BANK | 534740wRp7FBuZ9RCFE8273 | null |
| acct_ | 2xnY | 2019-04-24T01:39:45.29Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 534870rqCsMgTGb9qDC3860 | null |
| acct_ | 2xnY | 2019-04-24T02:30:31.466Z | 15999 usd | JPMorgan Chase Bank N.A. - Debit | 420767UUToffBXKwhHco3438 | null |
| acct_ | 2xnY | 2019-04-24T16:48:37.567Z | 15999 usd | LOGIX FEDERAL CREDIT UNION | 519800cRCVjItDeDPKq7647 | null |
| acct_ | 2xnY | 2019-04-24T17:19:27.414Z | 19999 usd | null | 379253s2OJ8CQKEX6Vp1005 | null |
| acct_ | 2xnY | 2019-04-25T00:09:12.267Z | 15999 usd | State Farm Bank, F.S.B. | 470788Xq53LqXZMJOUz5590 | null |
| acct_ | 2xnY | 2019-04-25T03:00:11.928Z | 9900 usd | BMO HARRIS BANK N.A. | 545958ISE3F38q7z7a85865 | null |
| acct_ | 2xnY | 2019-04-25T00:06:12.279Z | 17800 usd | THINK MONEY LIMITED | 557357PfSN3QAiR3Qd01227 | null |
| acct_ | 2xnY | 2019-04-25T20:15:16.148Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANC H) | 5243371346FeYzNXoYY6507 | null |
| acct_ | 2xnY | 2019-04-25T22:20:34.806Z | 9900 usd | null | 371244wiIlo1Swc7phH4000 | null |
| acct_ | 2xnY | 2019-04-25T23:04:13.247Z | 34500 usd | U.S. Bank National Association-Credit | 403784iqbMeQ2DXNTKD9949 | null |
| acct_ | 2xnY | 2019-04-25T23:41:05.897Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313w00GcxFHarxk14623 | null |
| acct_ | 2xnY | 2019-04-26T03:35:37.011Z | 9900 usd | Wells Fargo Bank, National Association | 414718Tbkz1SkYvsAGW2947 | null |
| acct_ | 2xnY | 2019-04-26T13:52:40.473Z | 17499 usd | INTERNATIONAL CARD SERVICES BV | 522078rJDheI9LU2zbm1208 | null |
| acct_ | 2xnY | 2019-04-26T19:14:18.866Z | 9900 usd | null | 601120IiKcX54ct1maI5722 | null |
| acct_ | 2xnY | 2019-04-26T20:21:12.524Z | 9900 usd | UBS SWITZERLAND AG | 510197gjdDnZ666ab7T9532 | null |
| acct_ | 2xnY | 2019-04-27T07:04:21.725Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 426684ItBjH4WPo9mEA5105 | null |
| acct_ | 2xnY | 2019-04-27T17:14:52.655Z | 9900 usd | HUNTINGTON NATIONAL BANK | 517546Kw1vTg5pW0Oo50270 | null |
| acct_ | 2xnY | 2019-04-27T22:08:31.238Z | 15999 usd | Citibank, N.A. - Costco | 4100392ePDaNQ1tYItH3106 | null |
| acct_ | 2xnY | 2019-04-28T00:03:00.959Z | 9900 usd | CITIBANK N.A. | 546616VdWvm8VdLP6hq4311 | null |
| acct_ | 2xnY | 2019-04-28T03:21:19.581Z | 3360 usd | Branch Banking and Trust Company | 466188vAeJWTcM0tmQ21146 | null |
| acct_ | 2xnY | 2019-04-28T04:20:42.7Z | 9900 usd | U.S. Bank National Association-Credit | 403784ToTQACPMnrfz1880 | null |
| acct_ | 2xnY | 2019-04-28T12:43:07.221Z | 9900 usd | Abu Dhabi Islamic Bank | 414822nPYQwpJDgLzJ07897 | null |
| acct_ | 2xnY | 2019-04-28T13:30:48.565Z | 9900 usd | The Toronto-Dominion Bank | 452034ztcX6OzUH8NC86920 | null |
| acct_ | 2xnY | 2019-04-28T13:55:40.591Z | 9900 usd | Lloyds Bank Plc | 492181vpCdvcW7YDftX8412 | null |
| acct_ | 2xnY | 2019-04-29T01:33:38.632Z | 15999 usd | JPMorgan Chase Bank N.A. | 426684p82ssjjfjpCdI5608 | null |
| acct_ | 2xnY | 2019-04-29T01:42:08.245Z | 15999 usd | JPMorgan Chase Bank N.A. | 426684p82ssjjfjpCdI5608 | null |
| acct_ | 2xnY | 2019-04-29T02:28:08.314Z | 15999 usd | SYNCHRONY BANK | 521333DPDIwYHmUaRPi1423 | null |
| acct_ | 2xnY | 2019-04-29T02:59:44Z | 17999 usd | Bank of America - Consumer Credit | 440066dbL7p7OodIvuQ5079 | null |
| acct_ | 2xnY | 2019-04-30T01:18:09.347Z | 17999 usd | Bank of America, National Association | 474488dvDhpC8mj60rC4278 | null |
| acct_ | 2xnY | 2019-04-30T01:40:37.492Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767EInrW6uYpyYHUI7633 | null |
| acct_ | 2xnY | 2019-04-30T03:18:26.892Z | 17800 usd | CITIBANK N.A. | 51210TQpfIP2ZjMKHCU1703 | null |
| acct_ | 2xnY | 2019-04-30T18:57:06.116Z | 9900 usd | Wells Fargo Bank, National Association | 442644bMk3dfJCdtr3U4671 | null |
| acct_ | 2xnY | 2019-04-30T19:44:33.107Z | 9900 usd | National Bank of Kuwait, S.A.K. | 455015IQmh6eCKlSaZH5567 | null |
| acct_ | 2xnY | 2019-05-01T00:49:04.905Z | 9900 usd | JPMorgan Chase Bank N.A. | 522535HHAHWJLYTN15E8540 | null |
| acct_ | 2xnY | 2019-05-01T00:53:37.441Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769h6XU1EgFi8pm13094 | null |
| acct_ | 2xnY | 2019-05-01T02:09:23.754Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805JqmzzVaXlem9p6921 | null |
| acct_ | 2xnY | 2019-05-01T04:44:14.776Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684B0uzW3CzPuNz16103 | null |
| acct_ | 2xnY | 2019-05-01T12:25:07.159Z | 9900 usd | First Abu Dhabi Bank (PJSC) | 458860hDflvEc7vXQ5k7164 | null |
| acct_ | 2xnY | 2019-05-01T18:27:16.909Z | 9900 usd | COMMERZBANK AG | 523224DYOQMKF8MuUu1522 | null |
| acct_ | 2xnY | 2019-05-01T18:44:01.146Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527520UjxaVIhnVzZovo3319 | null |
| acct_ | 2xnY | 2019-05-01T20:10:42.15Z | 9900 usd | Branch Banking and Trust Company | 415978BpRm6nhksgnUe6649 | null |
| acct_ | 2xnY | 2019-05-01T20:12:36.314Z | 9900 usd | The Toronto-Dominion Bank | 452034NGGEViEIaq3Xb9075 | null |
| acct_ | 2xnY | 2019-05-01T20:46:53.525Z | 9900 usd | SANTANDER UK PLC | 528689r8VM1dGT9fQqY9951 | null |
| acct_ | 2xnY | 2019-05-01T21:30:35.143Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433I9cZpiLzpLLQb7964 | null |
| acct_ | 2xnY | 2019-05-01T22:49:08.062Z | 34500 usd | National Westminster Bank PLC | 475130LWICFFc2lo0UP9693 | null |
| acct_ | 2xnY | 2019-05-02T02:12:00.52Z | 15999 usd | Capital One Bank (Usa), National Association | 480213t2N6y8GHFtPWW6997 | null |
| acct_ | 2xnY | 2019-05-02T01:11:03.5Z | 9900 usd | PRESIDENT'S CHOICE BANK | 522879v5iRRPCr3dn4b2387 | null |
| acct_ | 2xnY | 2019-05-02T13:18:55.864Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433Dv4bqX5dzUgc45767 | null |
| acct_ | 2xnY | 2019-05-02T21:44:27.636Z | 15999 usd | Citibank, N.A. - Costco | 410039dTRSBf2SWIFii2138 | null |
| acct_ | 2xnY | 2019-05-03T01:17:51.557Z | 21499 usd | CAPITAL ONE BANK (CANADA BRANCH) | 5160754vWKPVVGfhssy3385 | null |
| acct_ | 2xnY | 2019-05-03T16:09:36.786Z | 9900 usd | Deutsche Kreditbank AG | 499898cFqMiUZbQehcS5729 | null |
| acct_ | 2xnY | 2019-05-04T00:56:32.739Z | 9900 usd | FIFTH THIRD BANK, THE | 548009n09zLYHv6UTUT5480 | null |
| acct_ | 2xnY | 2019-05-04T13:22:16.697Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515xqOOINSjGajID9507 | null |
| acct_ | 2xnY | 2019-05-04T15:39:52.865Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 432522CrLnAbelMWqiA8008 | null |
| acct_ | 2xnY | 2019-05-04T17:58:38.523Z | 9900 usd | ADVANZIA BANK S.A. | 540187DpToGcGUxPmkA7023 | null |
| acct_ | 2xnY | 2019-05-04T22:39:35.273Z | 9900 usd | LLOYDS BANK PLC | 552157CQ5GPTVP7VcE0298 | null |
| acct_ | 2xnY | 2019-05-05T01:03:37.442Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483313j4YGXNw2zcGex7617 | null |
| acct_ | 2xnY | 2019-05-05T02:16:16.207Z | 9900 usd | Bank of America, National Association | 411771pryWPZd76biKc3901 | null |
| acct_ | 2xnY | 2019-05-05T02:25:54.059Z | 1700 usd | Bank of America - Consumer Credit | 440066WqYonGPbqNMSO5661 | null |
| acct_ | 2xnY | 2019-05-05T11:34:06.862Z | 9900 usd | HSBC UK Bank plc | 465943L5dWkAzhLHSAH4414 | null |
| acct_ | 2xnY | 2019-05-16T04:00:08.089Z | 34500 usd | HSBC UK Bank plc | 454638S7AXEMhL1I59g8798 | null |
| acct_ | 2xnY | 2019-05-16T52:44.174Z | 15999 usd | Branch Banking and Trust Company | 403623SSe6dsjOVEcwG2146 | null |
| acct_ | 2xnY | 2019-05-17T12:16.754Z | 9900 usd | Wells Fargo Bank, National Association | 446542OXRJfjo2wR58z0463 | null |
| acct_ | 2xnY | 2019-05-17T12:17.509Z | 9900 usd | Wells Fargo Bank, National Association | 446542OXRJfjo2wR58z0463 | null |
| acct_ | 2xnY | 2019-05-17T43:56.837Z | 9900 usd | BARCLAYS BANK DELAWARE | 537802685EumtIMIcKG8371 | null |
| acct_ | 2xnY | 2019-05-18T47:13.611Z | 9900 usd | null | 601100yEMPQsUTKytCw3784 | null |
| acct_ | 2xnY | 2019-05-19T19:40.761Z | 9900 usd | Royal Bank of Canada | 451014Wjh4DYTP2vik2236 | null |
| acct_ | 2xnY | 2019-05-19T33:03.013Z | 19999 usd | Wells Fargo Bank, National Association | 414718FbpW1xImYmPaK0998 | null |
| acct_ | 2xnY | 2019-05-19T51:38.478Z | 9900 usd | Capital One Bank (Usa), National Association | 400344KU9wPAI3P686aI327 | null |
| acct_ | 2xnY | 2019-05-05T20:34:38.362Z | 9900 usd | Al Bilad Bank | 428335esKfzRu2ahpIk1019 | null |
| acct_ | 2xnY | 2019-05-05T22:26:45.252Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684P8J7JVEmjNLVgz9413 | null |
| acct_ | 2xnY | 2019-05-23T00:09.806Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 545140HfPTWJnZSX1wL4594 | null |

| acct_ | | 2xnY | 2019-05-05T23:01:20.863Z | 9900 usd | BARCLAYS BANK UK PLC | 492914kE08HoSGlqTfq4005 | null |
|---|---|---|---|---|---|---|---|
| acct_ | | 2xnY | 2019-05-05T23:22:29.629Z | 9900 usd | BARCLAYS BANK UK PLC | 465943RQ4hL58wiIbhfs324 | null |
| acct_ | | 2xnY | 2019-05-06T00:36.36.613Z | 9900 usd | Wells Fargo Bank, National Association | 473702LjU3xB8P44CEf0156 | null |
| acct_ | | 2xnY | 2019-05-06T01:08:30.003Z | 9900 usd | ROYAL BANK OF CANADA | 5524905VS7FVyY6pqG72528 | null |
| acct_ | | 2xnY | 2019-05-06T02:12:33.115Z | 9900 usd | Wells Fargo Bank, National Association | 434256v1nxvNvkEmfu84774 | null |
| acct_ | | 2xnY | 2019-05-06T02:15:37.564Z | 9900 usd | Citibank, N.A.- Costco | 410039MQbx6tlbT0sDS9473 | null |
| acct_ | | 2xnY | 2019-05-06T02:25:37.492Z | 9900 usd | BARCLAYS BANK UK PLC | 492949788gfVOiMITiq6006 | null |
| acct_ | | 2xnY | 2019-05-06T05:45:36.253Z | 9900 usd | U.S. Bank National Association-Credit | 4037846UnuZAOMfSDm27690 | null |
| acct_ | | 2xnY | 2019-05-06T06:10:03.234Z | 9900 usd | LLOYDS BANK PLC | 5186753ZL70CwGt29G02852 | null |
| acct_ | | 2xnY | 2019-05-06T06:10:11.603Z | 9900 usd | THE BANCORP BANK | 514377H8Ta6Iy7Phqo22519 | null |
| acct_ | | 2xnY | 2019-05-06T08:48:00.435Z | 9900 usd | HSBC BANK PLC | 543458th4mWuHapA8X4166 | null |
| acct_ | | 2xnY | 2019-05-06T12:15:41.571Z | 9900 usd | NEWDAY LTD | 536839IjG0jf9S3wgrG6Z06 | null |
| acct_ | | 2xnY | 2019-05-06T12:43:31.786Z | 9900 usd | La Banque Postale | 497040L9FNGIasvfMWq3361 | null |
| acct_ | | 2xnY | 2019-05-06T13:30:35.586Z | 9900 usd | BARCLAYS BANK UK PLC | 465902rZkcMD4ocPJ2X8026 | null |
| acct_ | | 2xnY | 2019-05-06T14:39:57.301Z | 9900 usd | DEUTSCHER SPARKASSEN UND GIROVERBAND | 549710LwTdpqZ4UNbQN7472 | null |
| acct_ | | 2xnY | 2019-05-06T15:38:37.468Z | 9900 usd | The National Commercial Bank | 485042x2nSikW5zmNyP5009 | null |
| acct_ | | 2xnY | 2019-05-06T15:49:40.946Z | 9900 usd | HSBC UK Bank plc | 465943E7hyuvywVCb5f7936 | null |
| acct_ | | 2xnY | 2019-05-06T16:07:26.907Z | 9600 usd | null | 372719h86UZvjFlmb212009 | null |
| acct_ | | 2xnY | 2019-05-06T18:12:37.961Z | 9900 usd | BARCLAYS BANK UK PLC | 465858PRu3vqwxu0b019025 | null |
| acct_ | | 2xnY | 2019-05-06T18:33:32.763Z | 9900 usd | REVOLUT LIMITED | 459654R0BTn1hOG1maW9494 | null |
| acct_ | | 2xnY | 2019-05-06T18:53:41.144Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 532448BagJ0co1JdBug4002 | null |
| acct_ | | 2xnY | 2019-05-06T21:29:38.68Z | 9900 usd | HSBC UK Bank plc | 465944VqCmuWGwyrOZI1118 | null |
| acct_ | | 2xnY | 2019-05-06T23:02:41.161Z | 65000 usd | JPMorgan Chase Bank N.A. | 426684PO5oVCTnefaMH3616 | null |
| acct_ | | 2xnY | 2019-05-06T23:21:49.51Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433jEpuMB4MpOe2x3186 | null |
| acct_ | | 2xnY | 2019-05-06T23:30:38.886Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 456331XcHZBrK8HMUdi0396 | null |
| acct_ | | 2xnY | 2019-05-07T00:49:14.748Z | 9900 usd | USAA Federal Savings Bank | 456367AUtnkK7j0c1G27049 | null |
| acct_ | | 2xnY | 2019-05-07T00:55:54.925Z | 9900 usd | The Toronto-Dominion Bank | 452088OTT1IyzmrlbNC0190 | null |
| acct_ | | 2xnY | 2019-05-07T01:09:54.082Z | 9900 usd | The Toronto-Dominion Bank | 4520347HdmUVD0MWvC18388 | null |
| acct_ | | 2xnY | 2019-05-07T01:34:19.182Z | 9900 usd | Wells Fargo Bank, National Association | 473702FHfyzOyPd200Y0654 | null |
| acct_ | | 2xnY | 2019-05-07T02:34:24.724Z | 9900 usd | Capital One Bank (Usa), National Association | 414709sMohgvcF4oi9X2057 | null |
| acct_ | | 2xnY | 2019-05-07T06:16.126Z | 9900 usd | BANK AUDI SAL | 526909S9IAaShckfX4E4977 | null |
| acct_ | | 2xnY | 2019-05-07T18:46:36.909Z | 9900 usd | Lloyds Bank Plc | 492181U8PAortwH5vCw9823 | null |
| acct_ | | 2xnY | 2019-05-07T22:01:21.152Z | 9900 usd | Allied Irish Banks, p.l.c. | 431946sbIKqmGOYBvbf3713 | null |
| acct_ | | 2xnY | 2019-05-07T22:50:13.193Z | 2200 usd | TD Bank, National Association | 483950fxsaVcZYfZcb24971 | null |
| acct_ | | 2xnY | 2019-05-08T02:12:59.144Z | 1700 usd | TD Bank, National Association | 402944IRLcqb6k8v50z8809 | null |
| acct_ | | 2xnY | 2019-05-08T20:17.177Z | 9900 usd | BANK OF MONTREAL | 5583469y79KwXpiwNEE6876 | null |
| acct_ | | 2xnY | 2019-05-08T08:32:52.605Z | 3500 usd | National Westminster Bank PLC | 475130PkpoziJOsBel40261 | null |
| acct_ | | 2xnY | 2019-05-08T13:46:15.505Z | 9900 usd | SUNTRUST BANK | 546540388wgjpiDIf1Q2185 | null |
| acct_ | | 2xnY | 2019-05-08T22:13:03.661Z | 9900 usd | KEYBANK NATIONAL ASSOCIATION | 544927VvQJ8c4q9PdX72772 | null |
| acct_ | | 2xnY | 2019-05-08T22:38:30.761Z | 2500 usd | Bank of America - Consumer Credit | 440066ygyNaYMaqpVUu4895 | null |
| acct_ | | 2xnY | 2019-05-08T23:53:20.713Z | 9900 usd | Bank of America - Consumer Credit | 440066JQPQvs5yzKlTi0639 | null |
| acct_ | | 2xnY | 2019-05-09T05:19:36.421Z | 15999 usd | null | 3712983PRamLfCu2REx1000 | null |
| acct_ | | 2xnY | 2019-05-09T05:58:11.734Z | 20000 usd | JPMorgan Chase Bank N.A. | 426684PO5oVCTnefaMH3616 | null |
| acct_ | | 2xnY | 2019-05-09T14:46:07.097Z | 9900 usd | CITIBANK N.A. | 51210Ty09V8ZQeVx5gn3247 | null |
| acct_ | | 2xnY | 2019-05-09T15:37:06.36Z | 9900 usd | POSTFINANCE AG | 5308260SEcWXVMc4Qpp8713 | null |
| acct_ | | 2xnY | 2019-05-09T17:00:22.536Z | 9900 usd | Samba Financial Group | 4966497Vz2MWPu2cGVA2719 | null |
| acct_ | | 2xnY | 2019-05-09T17:55:18.326Z | 9900 usd | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFT | 548696ioAeyAvrseA4CS482 | null |
| acct_ | | 2xnY | 2019-05-09T18:53:53.721Z | 9900 usd | CITIBANK N.A. | 542418081JxnpLQTZim2617 | null |
| acct_ | | 2xnY | 2019-05-09T19:51:29.574Z | 17800 usd | National Westminster Bank PLC | 471529Fjbk8zabhxyAd8497 | null |
| acct_ | | 2xnY | 2019-05-09T21:41:33.991Z | 61497 usd | SAMBA FINANCIAL GROUP | 552089NwjrQza04egH14998 | null |
| acct_ | | 2xnY | 2019-05-10T02:54:40.851Z | 34500 usd | Wells Fargo Bank, National Association | 434256VexHOjSf2mIlv3186 | null |
| acct_ | | 2xnY | 2019-05-10T16:35:33.492Z | 9900 usd | Bank of America, National Association | 411770CX5A8L8Yl3IiA4764 | null |
| acct_ | | 2xnY | 2019-05-11T00:38:18.834Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805GRhFhwHb4LTh07607 | null |
| acct_ | | 2xnY | 2019-05-11T11:04:40.727Z | 9900 usd | EURO KARTENSYSTEME GMBH | 5587592qqYMfO7P0Pzv1122 | null |
| acct_ | | 2xnY | 2019-05-11T15:32:25.254Z | 9900 usd | The Toronto-Dominion Bank | 452088kHO2n2J9k2rcZ9158 | null |
| acct_ | | 2xnY | 2019-05-11T56:56.36.232Z | 9900 usd | BARCLAYS BANK UK PLC | 492915s8Htjue7LQfHm6002 | null |
| acct_ | | 2xnY | 2019-05-11T19:06:47.445Z | 34500 usd | GREENSTATE CREDIT UNION | 551263nK0T0dzKMwvi57247 | null |
| acct_ | | 2xnY | 2019-05-11T19:11:41.399Z | 9900 usd | Bank of Scotland PLC | 446291RI02dQu7BRhqJ2155 | null |
| acct_ | | 2xnY | 2019-05-12T00:48:20.637Z | 9900 usd | Bank of America, National Association | 474478fTL4mRbJk0rWZ4561 | null |
| acct_ | | 2xnY | 2019-05-12T02:17:32.082Z | 9900 usd | The Toronto-Dominion Bank | 452088F0Vc294YoOW3P2226 | null |
| acct_ | | 2xnY | 2019-05-12T03:44:13.796Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 478200S28xg78DMFvb13334 | null |
| acct_ | | 2xnY | 2019-05-12T06:33:31.457Z | 9900 usd | CITIBANK N.A. | 542418hxapzvmU68pUm5008 | null |
| acct_ | | 2xnY | 2019-05-12T14:17:49.155Z | 9900 usd | null | 375239mFISSzWb1tcXv1008 | null |
| acct_ | | 2xnY | 2019-05-12T15:46:35.454Z | 9900 usd | JPMorgan Chase Bank N.A. | 4147204LrheKZaUtpxP1265 | null |
| acct_ | | 2xnY | 2019-05-12T16:04:25.16Z | 15999 usd | null | 379234kgI1aQdjRR38G2004 | null |
| acct_ | | 2xnY | 2019-05-12T17:57:01.416Z | 9900 usd | Synchrony Bank | 412123IEHIFGWYQZlXR2845 | null |
| acct_ | | 2xnY | 2019-05-12T04:10:63.39Z | 9900 usd | Bank of America, National Association | 474483sovilDojz8qrF4541 | null |
| acct_ | | 2xnY | 2019-05-12T18:55:32.247Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 524130cnKgK1gTQWSK88516 | null |
| acct_ | | 2xnY | 2019-05-12T20:51:26.072Z | 15999 usd | Bank of America - Consumer Credit | 440066YZWYAP9bOkXz7252 | null |
| acct_ | | 2xnY | 2019-05-13T01:55:40.944Z | 39998 usd | SUNTRUST BANK | 557621udxN4yXKpuC7r04S2 | null |
| acct_ | | 2xnY | 2019-05-13T06:42:55.497Z | 23999 usd | Royal Bank of Canada | 4510150bm4A3evfwrTw9016 | null |
| acct_ | | 2xnY | 2019-05-13T14:43:06.268Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720W8w1sf378NHa15014 | null |
| acct_ | | 2xnY | 2019-05-13T14:50:11.167Z | 9900 usd | CITIBANK N.A. | 546616FinYA2vNkKrVC7485 | null |
| acct_ | | 2xnY | 2019-05-13T15:05:48.446Z | 9900 usd | BARCLAYS BANK UK PLC | 465901znaRDmp115YlN3021 | null |
| acct_ | | 2xnY | 2019-05-13T21:50:34.015Z | 9900 usd | HSBC UK Bank plc | 465942d9QyX5w5RLjFn3133 | null |
| acct_ | | 2xnY | 2019-05-14T07:29.372Z | 2200 usd | Bank of America - Consumer Credit | 4400666PEas67clb0Yp9691 | null |
| acct_ | | 2xnY | 2019-05-14T16:17:03.778Z | 68700 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805k5iSp5s0ggTYM4051 | null |
| acct_ | | 2xnY | 2019-05-14T20:33:04.207Z | 34500 usd | Banco Santander S.A. | 422061hd9oHum8qK7ei1680 | null |
| acct_ | | 2xnY | 2019-05-15T00:03:41.58Z | 99000 usd | Wells Fargo Bank, National Association | 4259077YFC6YOla0OX9930 | null |
| acct_ | | 2xnY | 2019-05-15T09:06:37.03Z | 9900 usd | Lloyds Bank Plc | 492181A0HU337t3lIdz0028 | null |
| acct_ | | 2xnY | 2019-05-15T21:40:23.05Z | 9900 usd | CLYDESDALE BANK PLC. | 557349Tpzaw2oo0K28i3728 | null |
| acct_ | | 2xnY | 2019-05-16T00:58:43.006Z | 9900 usd | U.S. Bank National Association-Credit | 4037844N0kNYyDATCwQ3627 | null |
| acct_ | | 2xnY | 2019-05-16T16:42:23.072Z | 23700 usd | BARCLAYS BANK UK PLC | 4929453cKrz4Hu6FeHx9000 | null |
| acct_ | | 2xnY | 2019-05-18T02:21:10.39Z | 2500 usd | CARTER BANK AND TRUST | 510659Q3Mfeiso0G3rQ1308 | null |
| acct_ | | 2xnY | 2019-05-18T19:56:02.077Z | 9900 usd | LLOYDS BANK PLC | 518791Y5l3fViiwHnT64925 | null |
| acct_ | | 2xnY | 2019-05-19T03:53:45.992Z | 9900 usd | Wells Fargo Bank, National Association | 4426448jBlgt97huvp5561 | null |
| acct_ | | 2xnY | 2019-05-19T03:56:16.291Z | 9900 usd | Wells Fargo Bank, National Association | 446540zkk5MMjL5ycWK6495 | null |
| acct_ | | 2xnY | 2019-05-19T04:00:15.748Z | 15699 usd | JPMorgan Chase Bank N.A. | 4388544dg9Z2jrJYDQf8960 | null |
| acct_ | | 2xnY | 2019-05-19T04:04:29.217Z | 15699 usd | JPMorgan Chase Bank N.A. | 4388544dg9Z2jrJYDQf8960 | null |
| acct_ | | 2xnY | 2019-05-19T15:56:56.795Z | 9900 usd | Citibank, N.A.- Costco | 410039YyZjHNhZZXvdW3462 | null |
| acct_ | | 2xnY | 2019-05-19T19:37:37.723Z | 9900 usd | Santander UK Plc | 4763611TsdRLWU8lu1h6384 | null |
| acct_ | | 2xnY | 2019-05-20T03:25:36.704Z | 1700 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805X9a0qD8MH64HI3316 | null |
| acct_ | | 2xnY | 2019-05-20T16:24:30.146Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767pM9JxvYYVoYt94591 | null |
| acct_ | | 2xnY | 2019-05-20T16:48:58.207Z | 2500 usd | null | 372527rSIdW41H3Vcvi4009 | null |
| acct_ | | 2xnY | 2019-05-20T18:52:40.74Z | 9900 usd | MONZO BANK LIMITED | 535522ALgYnTJJV9AUA8003 | null |
| acct_ | | 2xnY | 2019-05-20T19:47:29.22Z | 9900 usd | The Bank of Nova Scotia | 4537371JNhmykRmnGYO9017 | null |
| acct_ | | 2xnY | 2019-05-21T05:37:00.369Z | 19999 usd | Bank of America - Consumer Credit | 488893rMaMl7lOCP61J0262 | null |
| acct_ | | 2xnY | 2019-05-22T01:30:54.2Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684mFKu5RgXHPAwc8251 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct | 2xnY | 2019-05-22T08:05:57.856Z | 2500 usd | null | Credit du Nord | 601100ZXNlbLVvv8XHL4406 | null |
| acct | 2xnY | 2019-05-22T10:08:25.605Z | 9900 usd | | Credit du Nord | 456225EglLgCYzu8W535257 | null |
| acct | 2xnY | 2019-05-23T20:51:09.557Z | 9900 usd | | THE BANCORP BANK | 558158b9U2QZfaPziST6104 | null |
| acct | 2xnY | 2019-05-24T04:02:36.94Z | 2500 usd | null | | 601100YEayi3XIc1VbU3407 | null |
| acct | 2xnY | 2019-05-24T08:05:33.141Z | 9900 usd | | SHAZAM, INC. | 5196823Disy4IX9LHzq1529 | null |
| acct | 2xnY | 2019-05-24T14:39:04.205Z | 4000 usd | | HSBC UK Bank plc | 465950sX0h9u7R9ska6263 | null |
| acct | 2xnY | 2019-05-24T21:31:05.892Z | 9900 usd | | Bank of America, National Association | 474481fFPUmbNi6ztbU4059 | null |
| acct | 2xnY | 2019-05-26T02:45:00.107Z | 2000 usd | | First National Bank of Omaha | 429819QZg3kWFhc5nl28358 | null |
| acct | 2xnY | 2019-05-26T13:03:42.966Z | 9900 usd | | SANTANDER UK PLC | 5286893PJlgRsZpGVgA9859 | null |
| acct | 2xnY | 2019-05-27T09:53:43.873Z | 19699 usd | | Bank of America, National Association | 4117769kZr0SIF5Tb3f3473 | null |
| acct | 2xnY | 2019-05-27T17:01:26.07Z | 9900 usd | | HSBC UK Bank plc | 465943TMJpeQPYH6X1e8427 | null |
| acct | 2xnY | 2019-05-27T19:02:46.339Z | 9900 usd | | Bank of Scotland PLC | 476224ailDooPZrL4rC8712 | null |
| acct | 2xnY | 2019-05-28T02:55:06.41Z | 34500 usd | | U.S. Bank National Association-Credit | 403784d97kEW88oqoHi1774 | null |
| acct | 2xnY | 2019-05-28T12:07:19.156Z | 9900 usd | null | | 601100L4nyl8CNdKB2P7401 | null |
| acct | 2xnY | 2019-05-28T19:12:27.888Z | 9900 usd | | Wells Fargo Bank, National Association | 446542PbMIBjUTsusVY3316 | null |
| acct | 2xnY | 2019-05-29T12:40:15.772Z | 9900 usd | | MONZO BANK LIMITED | 535522YomnQP6LWAEsg0813 | null |
| acct | 2xnY | 2019-05-29T16:15:33.012Z | 9900 usd | | The Commercial Bank of Qatar (Q.S.C.) | 431360kvQTTi8mk3ss7990 | null |
| acct | 2xnY | 2019-05-29T21:19:26.597Z | 9900 usd | | Citibank, N.A.- Costco | 410039wxl2oFh4fubqu8948 | null |
| acct | 2xnY | 2019-05-31T14:20:22.715Z | 4000 usd | | BARCLAYS BANK UK PLC | 4929133RDTtlD1reL4L5002 | null |
| acct | 2xnY | 2019-05-31T20:02:25.211Z | 9900 usd | | Wells Fargo Bank, National Association | 442644WUsUFgqtosea39076 | null |
| acct | 2xnY | 2019-06-01T16:35:47.629Z | 9900 usd | | HSBC UK Bank plc | 465945lDb4YSg7ZgCkx2583 | null |
| acct | 2xnY | 2019-06-01T18:55:24.308Z | 9900 usd | | Bank of America - Consumer Credit | 440066jXIkp1IF1w0tz2601 | null |
| acct | 2xnY | 2019-06-02T08:40:11.807Z | 9900 usd | | COMMERCIAL INTERNATIONAL BANK (EGYPT) S.A.E. | 526717Ck8NLXMD9ChVY2018 | null |
| acct | 2xnY | 2019-06-02T13:47:13.581Z | 9900 usd | | SYNCHRONY BANK | 521333X1E4GrzKLNEoD5609 | null |
| acct | 2xnY | 2019-06-03T15:10:58.243Z | 9900 usd | | National Westminster Bank PLC | 475130pY3piv2qno3rn5999 | null |
| acct | 2xnY | 2019-06-04T00:19:33.673Z | 9900 usd | null | | 377273W7cTx5WjtwvtN1009 | null |
| acct | 2xnY | 2019-06-04T03:49:40.756Z | 15999 usd | | Capital One Bank (Usa), National Association | 414709vKmLENbMaM0GW1423 | null |
| acct | 2xnY | 2019-06-04T10:34:13.494Z | 9900 usd | | U.S. Bank National Association-Credit | 4037661KeQxxq4EuiIO9957 | null |
| acct | 2xnY | 2019-06-04T23:59:26.178Z | 9900 usd | | JPMorgan Chase Bank N.A. - Debit | 473622CF5wCuLrdCK9w6923 | null |
| acct | 2xnY | 2019-06-05T00:31:31.38Z | 9900 usd | | La Federation des Caisses Desjardins du Quebec | 453091pH1SZ0wsIVWiI2012 | null |
| acct | 2xnY | 2019-06-05T17:26:31.31Z | 9900 usd | | Hills Bank and Trust Company | 442719TT2SS5ndbBLOq7207 | null |
| acct | 2xnY | 2019-06-05T17:18:49.223Z | 4000 usd | | State Employees' Credit Union | 371788b1l8SIEwKQtjI1003 | null |
| acct | 2xnY | 2019-06-05T19:30:55.102Z | 9900 usd | | TBK BANK, SSB | 404657kcxvMszilmgrM8570 | null |
| acct | 2xnY | 2019-06-05T19:35:37.045Z | 9900 usd | | NATIONAL BANK OF KUWAIT (S.A.K.) | 52027110mG9F1DnWscY2573 | null |
| acct | 2xnY | 2019-06-05T23:33:56.264Z | 9900 usd | | U.S. Bank National Association-Credit | 552277uP6O7RAQibyo85436 | null |
| acct | 2xnY | 2019-06-05T23:48:18.93Z | 9900 usd | | Bank of America - Consumer Credit | 403784d97kEW88oqoHi1774 | null |
| acct | 2xnY | 2019-06-06T02:36:47.267Z | 17800 usd | | BARCLAYS BANK DELAWARE | 519955fvenDmOVF5WDG5319 | null |
| acct | 2xnY | 2019-06-07T02:40:02.12Z | 21499 usd | | Royal Bank of Canada | 451014rGInvgmvp0cbE3107 | null |
| acct | 2xnY | 2019-06-07T05:16:44.167Z | 9900 usd | | JPMorgan Chase Bank N.A. | 426684jwhtY5TNjBuAN0955 | null |
| acct | 2xnY | 2019-06-07T20:58:45.524Z | 9600 usd | | HSBC UK Bank plc | 465942KBM6NuRQxGMau9400 | null |
| acct | 2xnY | 2019-06-07T22:56:30.518Z | 9900 usd | | Wells Fargo Bank, National Association | 446530I4Do8991Tg0uW6400479 | null |
| acct | 2xnY | 2019-06-07T23:00:27.327Z | 9900 usd | | Wells Fargo Bank, National Association | 434257ZWXE9nX2rnItP06473 | null |
| acct | 2xnY | 2019-06-07T23:52:29.157Z | 9900 usd | | MONZO BANK LIMITED | 5355227GPZEplf0Phg44534 | null |
| acct | 2xnY | 2019-06-08T11:39:06.805Z | 9900 usd | | HSBC BANK PLC | 543458NaUROsdaIlQqQ5522 | null |
| acct | 2xnY | 2019-06-08T15:47:57.011Z | 9900 usd | null | | 601100LQHUlux3QTJk5910 | null |
| acct | 2xnY | 2019-06-08T20:00:07.08Z | 9900 usd | | SAMBA FINANCIAL GROUP | 552089NwjrQzaO4egH14998 | null |
| acct | 2xnY | 2019-06-09T01:34:37.942Z | 9900 usd | | Capital One Bank (Usa), National Association | 415417aB1S4to6Ff9w76291 | null |
| acct | 2xnY | 2019-06-09T15:25:31.385Z | 9900 usd | | BANK OF AMERICA, NATIONAL ASSOCIATION | 534875Hl1XUz27WowD15266 | null |
| acct | 2xnY | 2019-06-10T03:42:46.647Z | 9900 usd | | JPMorgan Chase Bank N.A. | 426684b8zTJadZDuP723285 | null |
| acct | 2xnY | 2019-06-11T23:25:59.982Z | 9900 usd | | JPMorgan Chase Bank N.A. | 414720UWdMajrA7s1Qd9078 | null |
| acct | 2xnY | 2019-06-13T01:54:17.923Z | 19999 usd | | SUNTRUST BANK | 546540K9hDQgpSeo7h80583 | null |
| acct | 2xnY | 2019-06-13T06:04:57.281Z | 15000 usd | | Synchrony Bank | 447994zAJZDMiKcXY0k1020 | null |
| acct | 2xnY | 2019-06-14T18:45:35.652Z | 3200 usd | null | | 374207kgMln7rUJW5J1009 | null |
| acct | 2xnY | 2019-06-13T17:59:00.548Z | 9900 usd | | LLOYDS BANK PLC | 518675321.70CwGt29G02852 | null |
| acct | 2xnY | 2019-06-13T19:19:32.359Z | 17800 usd | | HSBC UK Bank plc | 454638CLDx0MMEI15YQk7907 | null |
| acct | 2xnY | 2019-06-13T19:58:42.213Z | 1700 usd | | U.S. Bank National Association-Credit | 437862qUoXnrboOw48C5696 | null |
| acct | 2xnY | 2019-06-14T10:38:12.864Z | 1900 usd | | Wells Fargo Bank, National Association | 473702jy8LoUsOeblen8403 | null |
| acct | 2xnY | 2019-06-14T12:36:04.311Z | 9900 usd | | Lloyds Bank Plc | 4921815QdTd0yv3pM7b3539 | null |
| acct | 2xnY | 2019-06-14T19:19:24.454Z | 19999 usd | null | | 601100i5zYqzznZMwMe0652 | null |
| acct | 2xnY | 2019-06-14T19:31:09.808Z | 9900 usd | | The Royal Bank of Scotland PLC | 4751172JmVCpcfovrMw9954 | null |
| acct | 2xnY | 2019-06-14T22:38:59.989Z | 2500 usd | | JPMorgan Chase Bank N.A. - Debit | 483314amkTjxyRFOPg8770 | null |
| acct | 2xnY | 2019-06-15T19:15:21.45.119Z | 9900 usd | | Citibank, National Association - Consumer | 4492282JCMspmF1PNH08155 | null |
| acct | 2xnY | 2019-06-16T09:37:15.827Z | 21499 usd | | EMIRATES NBD BANK | 540978I5O83kcMOp6jW0179 | null |
| acct | 2xnY | 2019-06-16T14:47:22.234Z | 9900 usd | | BARCLAYS BANK UK PLC | 492913HGHPYf1NhX5W6005 | null |
| acct | 2xnY | 2019-06-16T14:47:22.812Z | 9900 usd | | BARCLAYS BANK UK PLC | 492913HGHPYf1NhX5W6005 | null |
| acct | 2xnY | 2019-06-16T16:09:19.348Z | 2500 usd | | BANK OF AMERICA, NATIONAL ASSOCIATION | 5275203lKyQivo0cyzf4996 | null |
| acct | 2xnY | 2019-06-17T03:50:01.468Z | 9900 usd | | Wells Fargo Bank, National Association | 446542udlcFKv2yArbN1186 | null |
| acct | 2xnY | 2019-06-17T06:42:35.432Z | 9900 usd | | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515ytqMjfEj0M6jX0578 | null |
| acct | 2xnY | 2019-06-17T15:46:07.651Z | 34500 usd | | National Westminster Bank PLC | 475129Vez16l26m4oi06348 | null |
| acct | 2xnY | 2019-06-17T17:22:28.023Z | 19999 usd | null | | 371305gcZNzGevWHmPE2005 | null |
| acct | 2xnY | 2019-06-17T22:56:35.503Z | 9900 usd | | BANK OF AMERICA, NATIONAL ASSOCIATION | 55243379q64Rs51Y98T9016 | null |
| acct | 2xnY | 2019-06-20T16:13:17.745Z | 9900 usd | | Bank of America, National Association | 474479UHps3bY3b0AsDr20085 | null |
| acct | 2xnY | 2019-06-20T16:40:47.905Z | 9900 usd | | TSB Bank Plc | 476367VKqugFu9YuUHN8146 | null |
| acct | 2xnY | 2019-06-20T17:51:25.087Z | 9900 usd | | TSB Bank Plc | 476367VKqugFu9YuUHN8146 | null |
| acct | 2xnY | 2019-06-20T20:14:29.46Z | 9900 usd | | Ahli United Bank (UK) PLC | 456740AoM9s3MpbFXx24940 | null |
| acct | 2xnY | 2019-06-20T20:21:40.794Z | 9900 usd | | Ahli United Bank (UK) PLC | 456740AoM9s3MpbFXx24940 | null |
| acct | 2xnY | 2019-06-21T00:06:33.81Z | 19999 usd | | Capital One Bank (Usa), National Association | 414709A92jBk3XPcK6D6296 | null |
| acct | 2xnY | 2019-06-21T10:06:31.816Z | 19999 usd | | JPMorgan Chase Bank N.A. | 424631KFwV8QUQZLXAM0213 | null |
| acct | 2xnY | 2019-06-21T14:14:19.261Z | 4000 usd | | BARCLAYS BANK UK PLC | 465859RJM4vwADQETgX3010 | null |
| acct | 2xnY | 2019-06-21T14:53:20.554Z | 19999 usd | | JPMorgan Chase Bank N.A. | 438857AaBECx3fMFfpF4211 | null |
| acct | 2xnY | 2019-06-21T17:47:38.989Z | 9900 usd | | National Bank of Kuwait, S.A.K. | 455015qGrvPf3DFd9d3567 | null |
| acct | 2xnY | 2019-06-23T17:52:26.41Z | 9900 usd | null | | 601100Re8tcfAHDNfVz2832 | null |
| acct | 2xnY | 2019-06-23T19:48:03.811Z | 1700 usd | | JPMorgan Chase Bank N.A. | 426684MecpL9cxl3i865376 | null |
| acct | 2xnY | 2019-06-23T20:04:19.674Z | 1700 usd | | Homestreet Bank | 449220ar139kjJVtNt16722 | null |
| acct | 2xnY | 2019-06-23T22:21:49.327Z | 7900 usd | | JPMorgan Chase Bank N.A. - Debit | 420767vK8vaT0sgGKUx8427 | null |
| acct | 2xnY | 2019-06-24T01:30:20.321Z | 9900 usd | | The Toronto-Dominion Bank | 472409tfRF4B5oETQR40358 | null |
| acct | 2xnY | 2019-06-24T03:31:05.87Z | 9900 usd | | JPMorgan Chase Bank N.A. | 426684YKZdEADXqJ9BU8468 | null |
| acct | 2xnY | 2019-06-25T02:22:31.354Z | 9900 usd | | JPMorgan Chase Bank N.A. - Debit | 461046ABNgDZaPWg0zX0847 | null |
| acct | 2xnY | 2019-06-25T22:42.368Z | 9900 usd | | COMMERZBANK AG | 512625zaBOFKOBAnKHn4484 | null |
| acct | 2xnY | 2019-06-25T17:18:01.22Z | 9900 usd | | TD Bank, National Association | 483950l8BQH36JAVBoL8870 | null |
| acct | 2xnY | 2019-06-25T21:48:56.967Z | 1700 usd | | JPMorgan Chase Bank N.A. | 426684YKZdEADXqJ9BU8468 | null |
| acct | 2xnY | 2019-06-26T20:41:43.406Z | 9900 usd | | JPMorgan Chase Bank N.A. | 426684qDfIHWxqPATuM8010 | null |
| acct | 2xnY | 2019-06-27T02:51:53.172Z | 9900 usd | | Wells Fargo Bank, National Association | 473702r1HFQOWMMcII15616 | null |
| acct | 2xnY | 2019-06-27T18:05:03.66Z | 3200 usd | | HSBC BANK PLC | 543458m4rJ4dFnldvTk7543 | null |
| acct | 2xnY | 2019-06-28T04:04:40.746Z | 19999 usd | null | | 371240hFCRQgbugt5m2008 | null |
| acct | 2xnY | 2019-06-28T19:01:12.149Z | 9900 usd | | U.S. Bank National Association | 419002Xu58bNcJWRhiE0233 | null |
| acct | 2xnY | 2019-06-28T21:12:12.292Z | 9900 usd | | The Bank of Nova Scotia | 453801801VLnCxOB9Kj1035 | null |

| | | | | | | |
|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-07-01T15:40:10.968Z | 9900 usd | BARCLAYS BANK UK PLC | 465901znaRDmp1I5YIN3021 | null |
| acct_ | 2xnY | 2019-07-01T19:16:44.899Z | 9900 usd | Lloyds Bank Plc | 446272CfN5JWrHrjAN69513 | null |
| acct_ | 2xnY | 2019-07-01T20:15:43.296Z | 1700 usd | JPMorgan Chase Bank N.A. | 426690msgwWjk3GBgTU3425 | null |
| acct_ | 2xnY | 2019-07-02T20:32:02.203Z | 9900 usd | REVOLUT LTD | 539123XiULTQa9Vu8Uk0010 | null |
| acct_ | 2xnY | 2019-07-03T22:37:07.042Z | 9900 usd | Wells Fargo Bank, National Association | 446542saxesKTWUIGNd7501 | null |
| acct_ | 2xnY | 2019-07-05T00:45:56.782Z | 1700 usd | U.S. Bank National Association-Credit | 403784Ow2jffBSD3oJj7455 | null |
| acct_ | 2xnY | 2019-07-05T20:41:07.406Z | 9900 usd | GREENSTATE CREDIT UNION | 551263KwhnLsc0VkyXk1692 | null |
| acct_ | 2xnY | 2019-07-06T18:49:42.232Z | 9900 usd | SANTANDER BANK, NA | 512992tKp30Q7Taz0Dc5857 | null |
| acct_ | 2xnY | 2019-07-06T18:56:09.931Z | 9900 usd | Bank of Scotland PLC | 446279ptspRCWFIeHv03622 | null |
| acct_ | 2xnY | 2019-07-06T22:46:23.939Z | 9900 usd | null | 371346gfvlUYQ8Jd5Gt3006 | null |
| acct_ | 2xnY | 2019-07-07T23:25:55.484Z | 9900 usd | Wells Fargo Bank, National Association | 446542K8LsU2c7SIMSL3894 | null |
| acct_ | 2xnY | 2019-07-08T03:54:00.263Z | 9900 usd | Credit One Bank, National Association | 444796wMcrvjjk9jdRN7131 | null |
| acct_ | 2xnY | 2019-07-08T13:26:02.964Z | 2500 usd | THE BANCORP BANK | 558158rDDHxqjRckfSMn9656 | null |
| acct_ | 2xnY | 2019-07-09T02:38:58.661Z | 2500 usd | Bank of America - Consumer Credit | 440066qYG3Khj04Mlb87279 | null |
| acct_ | 2xnY | 2019-07-09T15:00:24.248Z | 17999 usd | Barclays Bank Delaware | 469596TocBjGemZuvT81595 | null |
| acct_ | 2xnY | 2019-07-10T00:22:49.445Z | 9900 usd | Wells Fargo Bank, National Association | 474165gHAYIqbBKdsLV3268 | null |
| acct_ | 2xnY | 2019-07-10T17:17:17.488Z | 34500 usd | WEBSTER FIRST FEDERAL CREDIT UNION | 546377CcrmKvTk1viuK6509 | null |
| acct_ | 2xnY | 2019-07-11T02:51:34.05Z | 9900 usd | Wells Fargo Bank, National Association | 473702sHxmNXTY2S7AH8783 | null |
| acct_ | 2xnY | 2019-07-11T11:53:07.116Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527522MKpmVENjnwDRU4063 | null |
| acct_ | 2xnY | 2019-07-11T18:07:21.634Z | 4000 usd | HSBC UK Bank plc | 465942f8bCyBWLXRHfh9648 | null |
| acct_ | 2xnY | 2019-07-11T21:12:17.318Z | 34500 usd | POSTFINANCE AG | 530826A3G3j1Oikg4mq5595 | null |
| acct_ | 2xnY | 2019-07-11T22:27:39.797Z | 9900 usd | null | 601120D1W014Ek9T4H89944 | null |
| acct_ | 2xnY | 2019-07-12T18:09:59.965Z | 9900 usd | Bank of America, National Association | 481583Oz2X1dOYaSCNn7521 | null |
| acct_ | 2xnY | 2019-07-13T19:44:13.691Z | 4000 usd | POSTFINANCE AG | 530826A3G3j1Oikg4mq5595 | null |
| acct_ | 2xnY | 2019-07-14T08:45:14.915Z | 19499 usd | METRO BANK PLC | 557360sOruZE09bka871277 | null |
| acct_ | 2xnY | 2019-07-14T18:03:54.929Z | 1700 usd | THE BANCORP BANK | 558158rDDHxqjRckfSMn9656 | null |
| acct_ | 2xnY | 2019-07-15T00:47:36.259Z | 17800 usd | Wells Fargo Bank, National Association | 446542n4G4XdydW4RjF8984 | null |
| acct_ | 2xnY | 2019-07-15T10:58:41.638Z | 3200 usd | Visalux S.C. | 494025MihS7UXohmF195659 | null |
| acct_ | 2xnY | 2019-07-16T17:39:52.55Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 532469lpsaNWsYCiwE2331 | null |
| acct_ | 2xnY | 2019-07-18T16:18:55.158Z | 17800 usd | Bank of America - Consumer Credit | 440066l4uQuLWabFAbDf9533 | null |
| acct_ | 2xnY | 2019-07-18T20:57:24.808Z | 9900 usd | null | 601149cASAO7LKx3LkQ2204 | null |
| acct_ | 2xnY | 2019-07-18T22:43:13.129Z | 9900 usd | BARCLAYS BANK DELAWARE | 55232189Qawm79oouaV9927 | null |
| acct_ | 2xnY | 2019-07-19T03:17:38.177Z | 2500 usd | Homestreet Bank | 449220ar139KjJVtNt16722 | null |
| acct_ | 2xnY | 2019-07-19T17:09:32.011Z | 9900 usd | Bank of America, National Association | 481583UWulftdo8V2LO0844 | null |
| acct_ | 2xnY | 2019-07-19T17:12:07.225Z | 34500 usd | Bank of America, National Association | 481588T7CVQjfrI7O5fO8477 | null |
| acct_ | 2xnY | 2019-07-20T23:42:30.737Z | 9900 usd | null | 601100mXPIxsRQaPivG8313 | null |
| acct_ | 2xnY | 2019-07-21T00:57:08.215Z | 2500 usd | Bank of America - Consumer Credit | 431307htymUEjAkMVPM8511 | null |
| acct_ | 2xnY | 2019-07-23T02:49:44.901Z | 9900 usd | Wells Fargo Bank, National Association | 434256BIupw1tfXp2aN8545 | null |
| acct_ | 2xnY | 2019-07-23T17:37:01.886Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312kGq8Za9pIP1FvS351 | null |
| acct_ | 2xnY | 2019-07-23T21:35:01.671Z | 9900 usd | TD Bank, National Association | 483950SgzzUxXp1Jz5J5444 | null |
| acct_ | 2xnY | 2019-07-24T07:00:03.375Z | 23700 usd | The Bank of Nova Scotia | 453737Q2K6iXgVNyIuY4011 | null |
| acct_ | 2xnY | 2019-07-24T07:50:27.77Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 515676Sd9hvmUsZ7QjZ9228 | null |
| acct_ | 2xnY | 2019-07-26T06:42:19.087Z | 9900 usd | Boubyan Bank K.S.C. | 422114Jy3J4TFnTAQME3442 | null |
| acct_ | 2xnY | 2019-07-26T12:59:18.338Z | 9900 usd | SAUDI BRITISH BANK, THE | 512060pwHeGebq5R70Q0019 | null |
| acct_ | 2xnY | 2019-07-26T21:29:49.877Z | 9900 usd | Bank of America - Consumer Credit | 440066mu1BJexhzbi5m8584 | null |
| acct_ | 2xnY | 2019-07-27T08:11:02.604Z | 17800 usd | Santander UK Plc | 454742V82vmzg8sRDd64696 | null |
| acct_ | 2xnY | 2019-07-29T19:51:33.815Z | 2500 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 514759jbJnKVsVRD8X61905 | null |
| acct_ | 2xnY | 2019-07-29T20:14:21.258Z | 17999 usd | null | 379187zPxlL3bT6NIZS3104 | null |
| acct_ | 2xnY | 2019-07-30T03:04:54.939Z | 9900 usd | null | 601100AXVuypNznWbTa4272 | null |
| acct_ | 2xnY | 2019-07-30T21:03:53.978Z | 9900 usd | HUNTINGTON NATIONAL BANK | 517546CBo4KDh2sLT9d5089 | null |
| acct_ | 2xnY | 2019-07-31T21:46:49.371Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720gpoFtwqlKboMR5928 | null |
| acct_ | 2xnY | 2019-08-01T07:50:17.34Z | 3200 usd | BARCLAYS BANK UK PLC | 465859zFqRjfICsmC1D0013 | null |
| acct_ | 2xnY | 2019-08-01T16:28:08.777Z | 9900 usd | Bank of America - Consumer Credit | 431307XuliC3Zstfc3j9569 | null |
| acct_ | 2xnY | 2019-08-01T18:55:03.772Z | 9900 usd | Hills Bank and Trust Company | 434026Q9Fv3jgFQ5SYT1052 | null |
| acct_ | 2xnY | 2019-08-02T17:59:10.946Z | 9900 usd | Bank of America, National Association | 481582qVnzDnl5C0WJI4897 | null |
| acct_ | 2xnY | 2019-08-02T18:24:20.225Z | 9900 usd | Synchrony Bank | 447994Svd44ZtUtrogQ6651 | null |
| acct_ | 2xnY | 2019-08-02T19:04:44.604Z | 9900 usd | RIYAD BANK | 517531QLi4jvTiUnS8I0123 | null |
| acct_ | 2xnY | 2019-08-02T37:08.343Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 420767792X9LVOI7aI4J1415 | null |
| acct_ | 2xnY | 2019-08-04T06:24:04.575Z | 9900 usd | Bank of America - Consumer Credit | 440066n750ZGN7gzIb4549 | null |
| acct_ | 2xnY | 2019-08-04T19:42:49.957Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483316VGYAoJmqQwuRz8227 | null |
| acct_ | 2xnY | 2019-08-04T20:54:14.74Z | 9900 usd | null | 601100vfEsflOThxyXW5338 | null |
| acct_ | 2xnY | 2019-08-04T23:52:11.228Z | 17999 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433t1FvtXSJMWX2q0788 | null |
| acct_ | 2xnY | 2019-08-05T13:05:04.209Z | 9900 usd | JPMorgan Chase Bank N.A. | 44110 4ykDhTa2cRIzW26389 | null |
| acct_ | 2xnY | 2019-08-05T19:59:40.729Z | 2500 usd | Bank of America, National Association | 474481bIWSkTYtzA3ey3868 | null |
| acct_ | 2xnY | 2019-08-06T00:37:10.339Z | 9900 usd | null | 601100 7l9d2X4LXufCr3437 | null |
| acct_ | 2xnY | 2019-08-06T03:41:31.138Z | 9900 usd | The Toronto-Dominion Bank | 472409pMTe7hO7tdQ2S1856 | null |
| acct_ | 2xnY | 2019-08-07T01:14:39.92Z | 9900 usd | NATIONAL COMMERCIAL BANK, THE | 518694ilifITNqsIOMz9037 | null |
| acct_ | 2xnY | 2019-08-07T11:20:44.602Z | 6500 usd | DZ BANK AG DEUTSCHE ZENTRAL -GENOSSENSCHAFT | 548602YW01sX7vUD9yE0156 | null |
| acct_ | 2xnY | 2019-08-07T17:59:45.487Z | 9900 usd | NATIONAL WESTMINSTER BANK PLC | 540964 1qOVuG6tU7UON9687 | null |
| acct_ | 2xnY | 2019-08-07T20:19:57.227Z | 9900 usd | METRO BANK PLC | 557361a6WWjxo4vVKKp3195 | null |
| acct_ | 2xnY | 2019-08-07T21:44:45.189Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805YIPqLB8cdI02y5217 | null |
| acct_ | 2xnY | 2019-08-07T22:03:03.859Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 431196633UsQebHnqKbw0586 | null |
| acct_ | 2xnY | 2019-08-08T00:29:26.879Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 486796cC5ymOAG0DIfF9409 | null |
| acct_ | 2xnY | 2019-08-08T01:30:56.143Z | 2500 usd | JPMorgan Chase Bank N.A. | 426684qDflHWAxpPATuM8010 | null |
| acct_ | 2xnY | 2019-08-09T15:31:26.024Z | 21499 usd | NATIONAL COMMERCIAL BANK, THE | 518694ttjoMZ7jvqd9G4064 | null |
| acct_ | 2xnY | 2019-08-09T18:49:33.469Z | 9900 usd | HSBC UK Bank plc | 465944OkLGA7Nt2oMbp5916 | null |
| acct_ | 2xnY | 2019-08-09T20:15:04.178Z | 9900 usd | Nationwide Building Society | 489396rY4kfZsjgh0wcr9964 | null |
| acct_ | 2xnY | 2019-08-09T23:56:18.066Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 442742dmxttAxvVCdyi7682 | null |
| acct_ | 2xnY | 2019-08-10T04:29:26.012Z | 2500 usd | Central Bank & Trust Co. | 427569Hjqiq2K3f9Pg86744 | null |
| acct_ | 2xnY | 2019-08-10T15:35:17.594Z | 9900 usd | Synchrony Bank | 412123IEHIFGWYQZlXR2845 | null |
| acct_ | 2xnY | 2019-08-10T23:44:14.646Z | 4000 usd | CANADIAN TIRE BANK | 544612aHKhv2lgXY2DE4740 | null |
| acct_ | 2xnY | 2019-08-11T15:32:52.496Z | 9900 usd | COMERICA BANK | 542179ayvtSlpkANMKL6119 | null |
| acct_ | 2xnY | 2019-08-11T18:20:49.357Z | 17999 usd | Bank of America - Consumer Credit | 440066Ly1Q52NiGD2DH3893 | null |
| acct_ | 2xnY | 2019-08-11T18:24:16.539Z | 17999 usd | Bank of America - Consumer Credit | 440066wDgrYpyKbVN4769 | null |
| acct_ | 2xnY | 2019-08-11T18:32:07.42Z | 17999 usd | Citizens Bank, National Association | 442791kRE2YmY1dQlju9477 | null |
| acct_ | 2xnY | 2019-08-11T19:26:24.793Z | 9900 usd | PNC Bank, National Association | 400123lyjTVE5mo7oRc7583 | null |
| acct_ | 2xnY | 2019-08-11T19:40:37.772Z | 9900 usd | Bank of America, National Association | 474472BXkcDm4WRRDx67916 | null |
| acct_ | 2xnY | 2019-08-11T21:50:55.779Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769KF3hj1JZP6JvC2519 | null |
| acct_ | 2xnY | 2019-08-12T03:26:22.686Z | 2500 usd | JPMorgan Chase Bank N.A. - Debit | 483314CqHX9Q5Dfi3WS0790 | null |
| acct_ | 2xnY | 2019-08-12T22:39:28.509Z | 9900 usd | TD Bank, National Association | 448233T5Qdw1g8P9qQ7768 | null |
| acct_ | 2xnY | 2019-08-13T03:22:22.111Z | 9900 usd | Citibank, N.A.- Costco | 410039fXhwvAYpYW8o0391 | null |
| acct_ | 2xnY | 2019-08-13T16:33:06.159Z | 1700 usd | null | 371715C5PzPhlH6LAQ92010 | null |
| acct_ | 2xnY | 2019-08-13T20:21:43.247Z | 9900 usd | WIRECARD CARD SOLUTIONS LIMITED | 544006vev1etD4CSrsu1596 | null |
| acct_ | 2xnY | 2019-08-14T00:11:11.606Z | 9900 usd | Wells Fargo Bank, National Association | 473703G6IcG947psb4Q7038 | null |
| acct_ | 2xnY | 2019-08-15T01:23:13.224Z | 9900 usd | JPMorgan Chase Bank N.A. | 405037A81fkeauWwpLN9678 | null |
| acct_ | 2xnY | 2019-08-15T16:17:54.831Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720qlK6AxSBG6ds86212 | null |
| acct_ | 2xnY | 2019-08-16T01:08:18.523Z | 9900 usd | BARCLAYS BANK DELAWARE | 528891fWdw9X8JG3WZk9730 | null |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| acct_ | 2xnY | 2019-08-16T01:40:13.723Z | 34500 | usd | ROYAL BANK OF CANADA | 552490rnRdKfjtgu0Xx9982 | null |
| acct_ | 2xnY | 2019-08-16T08:44:06.378Z | 17999 | usd | null | 379187utGGbjMkAEubU3108 | null |
| acct_ | 2xnY | 2019-08-16T14:31:03.5Z | 9900 | usd | Navy Federal Credit Union | 400022NYj1oOFxqLln21778 | null |
| acct_ | 2xnY | 2019-08-16T18:14:58.186Z | 9900 | usd | Bank of America, National Association | 474476bFz4N7QXG9kwd4527 | null |
| acct_ | 2xnY | 2019-08-17T06:00:06.383Z | 9900 | usd | MISSION FEDERAL CREDIT UNION | 557619MivK8FI0rcVfz4469 | null |
| acct_ | 2xnY | 2019-08-18T00:25:46.757Z | 9900 | usd | CITIBANK N.A. | 526225A6hOP0oad1J8p6186 | null |
| acct_ | 2xnY | 2019-08-18T12:10:07.066Z | 17800 | usd | NATIONAL WESTMINSTER BANK PLC | 545140ovWS9s219GYTV6520 | null |
| acct_ | 2xnY | 2019-08-19T07:54:47.225Z | 4000 | usd | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | 523400ZTbbvWUEu95Xf0788 | null |
| acct_ | 2xnY | 2019-08-19T23:04:48.743Z | 19999 | usd | Bank of America, National Association | 411773ICDIvmY9X2Uc33641 | null |
| acct_ | 2xnY | 2019-08-21T17:19:55.912Z | 17999 | usd | SUNTRUST BANK | 558966mMIAfQiqF1tcn5766 | null |
| acct_ | 2xnY | 2019-08-21T21:22:57.623Z | 9900 | usd | Citibank, N.A.- Costco | 410039i2bsxSyUbjxE24471 | null |
| acct_ | 2xnY | 2019-08-22T23:10:16.496Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684WtEYKHInIxTqA1721 | null |
| acct_ | 2xnY | 2019-08-24T00:46:48.004Z | 9900 | usd | Hills Bank and Trust Company | 442719HrHKKCNsyB1IT1545 | null |
| acct_ | 2xnY | 2019-08-24T16:34:32.164Z | 9900 | usd | Royal Bank of Canada | 451015Ytm0LxYnyDw390694 | null |
| acct_ | 2xnY | 2019-08-24T18:14:34.834Z | 9900 | usd | Banque Saudi Fransi | 425871Nq0bBKKLjUdeb1952 | null |
| acct_ | 2xnY | 2019-08-24T18:27:37.251Z | 9900 | usd | JPMorgan Chase Bank N.A.- Debit | 442732kkFGCr2L33qMg6031 | null |
| acct_ | 2xnY | 2019-08-25T00:15:47.781Z | 9900 | usd | Wells Fargo Bank, National Association | 434256XOzejR8WYngmz5276 | null |
| acct_ | 2xnY | 2019-08-26T18:40:40.8Z | 9900 | usd | SWEDBANK AB | 516815ZIyOmQUshJgZd0196 | null |
| acct_ | 2xnY | 2019-08-26T23:29:27.478Z | 9900 | usd | BARCLAYS BANK DELAWARE | 552321Q9RnSiLSVkFI36890 | null |
| acct_ | 2xnY | 2019-08-26T23:42:45.759Z | 9900 | usd | HUNTINGTON NATIONAL BANK | 534740wRp7FBuZ9RCFE8273 | null |
| acct_ | 2xnY | 2019-08-27T14:18:48.94Z | 9900 | usd | First National Bank | 423980UUcMQFkNF9YfI7741 | null |
| acct_ | 2xnY | 2019-08-27T18:13:41.78Z | 9900 | usd | BANK OF MONTREAL | 519123OKsClQnA7MMfP8387 | null |
| acct_ | 2xnY | 2019-08-27T23:44:23.589Z | 9900 | usd | Bank of America - Consumer Credit | 440066Bnozl9PpvJFKN8894 | null |
| acct_ | 2xnY | 2019-08-28T02:49:27.921Z | 9900 | usd | COMENITY CAPITAL BANK | 536817HvDpOpKAtRPT54160 | null |
| acct_ | 2xnY | 2019-08-28T22:13:49.045Z | 9900 | usd | null | 601100drniLEnOyku3x3371 | null |
| acct_ | 2xnY | 2019-08-30T18:28:33.529Z | 9900 | usd | Bank of America, National Association | 481582VSeg8tNZBAFVa4158 | null |
| acct_ | 2xnY | 2019-08-31T02:10:20.323Z | 34500 | usd | JPMorgan Chase Bank N.A. | 414720oZtUbkiJv7xAf0656 | null |
| acct_ | 2xnY | 2019-08-31T03:37:41.703Z | 17999 | usd | JPMorgan Chase Bank N.A.- Debit | 434769Xo6xlpDY3CGnj5301 | null |
| acct_ | 2xnY | 2019-08-31T17:30:06.744Z | 17800 | usd | HSBC UK Bank plc | 414740D7sYk2IzSRQFT9236 | null |
| acct_ | 2xnY | 2019-08-31T19:57:41.463Z | 17800 | usd | HSBC UK Bank plc | 465950GoFqiQSGEkvAr5304 | null |
| acct_ | 2xnY | 2019-09-01T01:14:52.385Z | 9900 | usd | JPMorgan Chase Bank N.A.- Debit | 478200GUJDcF08fXl9L4408 | null |
| acct_ | 2xnY | 2019-09-01T10:23:55.834Z | 21499 | usd | BARCLAYS BANK UK PLC | 453978lKdhlkbjz2D42438 | null |
| acct_ | 2xnY | 2019-09-01T14:07:28.735Z | 9900 | usd | JPMorgan Chase Bank N.A.- Debit | 490070zGSnPGgk1doII2918 | null |
| acct_ | 2xnY | 2019-09-01T14:57:51.572Z | 20199 | usd | JPMorgan Chase Bank N.A. | 438857ZmnFXWsg8UiO7434 | null |
| acct_ | 2xnY | 2019-09-01T16:27:42.122Z | 61497 | usd | Al Rajhi Banking and Investment Corp. | 445522lEHEoFtwDEI1O1154 | null |
| acct_ | 2xnY | 2019-09-01T17:56:22.888Z | 9900 | usd | Al Bilad Bank | 428334u5TqCOV8TljOR9865 | null |
| acct_ | 2xnY | 2019-09-02T15:55:10.05Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684csE72p0LKFT054300 | null |
| acct_ | 2xnY | 2019-09-02T17:01:51.822Z | 9900 | usd | Bank of America - Consumer Credit | 440066ikHSygtrKN7bE1473 | null |
| acct_ | 2xnY | 2019-09-03T06:58:18.705Z | 23700 | usd | Canadian Imperial Bank of Commerce | 450060T9t6DhzPelmgd8266 | null |
| acct_ | 2xnY | 2019-09-03T08:36:02.648Z | 34500 | usd | JPMorgan Chase Bank N.A. | 426684zKvUUh1qi3A4t6031 | null |
| acct_ | 2xnY | 2019-09-03T14:53:42.101Z | 9900 | usd | ING BELGIUM | 520697qR1jggsSuYWxv5650 | null |
| acct_ | 2xnY | 2019-09-03T16:27:54.718Z | 9900 | usd | Wells Fargo Bank, National Association | 425909LN2zECKMQNnhU5693 | null |
| acct_ | 2xnY | 2019-09-03T23:28:49.282Z | 9900 | usd | JPMorgan Chase Bank N.A.- Debit | 420767vK8vaT0sgGKUx8427 | null |
| acct_ | 2xnY | 2019-09-04T16:49:48.247Z | 9900 | usd | Capital One Bank (Usa), National Association | 486236sIl7d78CyOx7O0432 | null |
| acct_ | 2xnY | 2019-09-04T18:37:31.653Z | 9900 | usd | Royal Bank of Canada | 451409ai9eeZl6yfWnJ5058 | null |
| acct_ | 2xnY | 2019-09-04T22:14:50.819Z | 9900 | usd | Capital One Bank (Usa), National Association | 400344apCVoOI0sKWg42600 | null |
| acct_ | 2xnY | 2019-09-05T19:05:39.836Z | 17999 | usd | Citibank, N.A.- Costco | 410039I6ym8n1FPm3en1115 | null |
| acct_ | 2xnY | 2019-09-06T01:07:33.526Z | 17999 | usd | Citibank, N.A.- Costco | 410039F2IvExsgcY9667537 | null |
| acct_ | 2xnY | 2019-09-06T11:30:10.111Z | 9900 | usd | Member One Federal Credit Union | 473139kDBUUSOKSL9US3420 | null |
| acct_ | 2xnY | 2019-09-06T20:25:03.861Z | 1700 | usd | Wells Fargo Bank, National Association | 434256XOzejR8WYngmz5276 | null |
| acct_ | 2xnY | 2019-09-06T21:23:19.836Z | 34500 | usd | CITIBANK N.A. | 540385SsMg617dCKqDW1066 | null |
| acct_ | 2xnY | 2019-09-07T04:07:13.218Z | 9900 | usd | MidFirst Bank | 452109TTSaBFUV9AL9r1184 | null |
| acct_ | 2xnY | 2019-09-07T09:30.762Z | 34500 | usd | Wells Fargo Bank, National Association | 446542cuPgLZ0ou96Th8984 | null |
| acct_ | 2xnY | 2019-09-08T20:51:06.554Z | 19999 | usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552435SzfyXHkSim0ME6771 | null |
| acct_ | 2xnY | 2019-09-09T00:57:23.938Z | 9900 | usd | HSBC BANK CANADA | 519398cs0fvxKTzGgy7445 | null |
| acct_ | 2xnY | 2019-09-09T21:41:42.536Z | 9900 | usd | HSBC UK Bank plc | 454638Es9rYApQ4moRg2073 | null |
| acct_ | 2xnY | 2019-09-09T23:15:47.908Z | 17999 | usd | Wells Fargo Bank, National Association | 474488WbDvYzLV7oR210807 | null |
| acct_ | 2xnY | 2019-09-10T04:51:44.796Z | 9900 | usd | Wells Fargo Bank, National Association | 434256xJ0f86cUTWLKk0770 | null |
| acct_ | 2xnY | 2019-09-10T06:00:10.644Z | 9900 | usd | SYNCHRONY BANK | 524366R68dD9NNb32Jh2898 | null |
| acct_ | 2xnY | 2019-09-11T00:09:00:12.673Z | 2500 | usd | Bank of America - Consumer Credit | 440066gbdWDTrX2T1f7567 | null |
| acct_ | 2xnY | 2019-11T00:15:46.267Z | 34500 | usd | null | 601100kyNgum6QljmbA2160 | null |
| acct_ | 2xnY | 2019-11T17:38:03.741Z | 9900 | usd | SUNTRUST BANK | 564540SwVXFpfatrIY35332 | null |
| acct_ | 2xnY | 2019-13T22:11:48.511Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805EFIQXXTVKuyiy7908 | null |
| acct_ | 2xnY | 2019-14T03:44:48.168Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805900OK7XShfDGu7637 | null |
| acct_ | 2xnY | 2019-14T14:54:18.833Z | 9900 | usd | SANTANDER UK PLC | 522948XTtypmVRCwCna5729 | null |
| acct_ | 2xnY | 2019-14T15:58:39.565Z | 9900 | usd | Wells Fargo Bank, National Association | 425907ODVj6TCTD0z3I9494 | null |
| acct_ | 2xnY | 2019-15T20:31:14.848Z | 19999 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805eATQp9c6FzNso8570 | null |
| acct_ | 2xnY | 2019-16T22:37.853Z | 9900 | usd | FIRST ABU DHABI BANK PJSC | 557661vE2MoUYvfS1ff8928 | null |
| acct_ | 2xnY | 2019-17T01:36:02.613Z | 9900 | usd | The Saudi British Bank | 427222x8bTzXCTvLAeB7018 | null |
| acct_ | 2xnY | 2019-17T10:48:07.853Z | 4000 | usd | UAE EXCHANGE CENTRE LLC | 537207NLLyQcQet8Wtq4267 | null |
| acct_ | 2xnY | 2019-17T16:02:21.834Z | 19999 | usd | Wells Fargo Bank, National Association | 473702SBxyEAKskEs2A7714 | null |
| acct_ | 2xnY | 2019-17T19:00:17.701Z | 9900 | usd | Citibank, N.A.- Costco | 410039J8I29Lj7Tum8J0148 | null |
| acct_ | 2xnY | 2019-18T00:21:50.96Z | 9900 | usd | JPMorgan Chase Bank N.A. | 426684c2AXvNtqCq8YJ7407 | null |
| acct_ | 2xnY | 2019-18T21:29:43.626Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414720EwF9563yYk8lJ7331 | null |
| acct_ | 2xnY | 2019-19T01:11:04.824Z | 9900 | usd | Wells Fargo Bank, National Association | 446542XSz7Cl8k4L9rm3936 | null |
| acct_ | 2xnY | 2019-19T22:48:18.447Z | 9900 | usd | Oceanfirst Bank | 413916PXzb0ZUHFla1R5594 | null |
| acct_ | 2xnY | 2019-20T00:43:08.876Z | 9900 | usd | CITIBANK N.A. | 541065tNcbNZnjc7tmn7112 | null |
| acct_ | 2xnY | 2019-20T12:35:32.025Z | 9900 | usd | Wells Fargo Bank, National Association | 446542lbyXhTz01sl43825 | null |
| acct_ | 2xnY | 2019-20T17:02:33.017Z | 17800 | usd | Bank of America - Consumer Credit | 440066Lxt5T0ctJvnZhc0143 | null |
| acct_ | 2xnY | 2019-20T17:22:18.064Z | 9900 | usd | MONZO BANK LIMITED | 535522MbGXLaWdJxOPI0065 | null |
| acct_ | 2xnY | 2019-21T01:43:36.245Z | 9900 | usd | JPMorgan Chase Bank N.A.- Debit | 406032rMGQNWi8hYBtB4113 | null |
| acct_ | 2xnY | 2019-21T01:47:56.162Z | 9900 | usd | Merrick Bank | 449311322Fpj49mrG1A59387 | null |
| acct_ | 2xnY | 2019-21T01:57:28.114Z | 1700 | usd | JPMorgan Chase Bank N.A. | 426684RK9KBVOuxV8wp9926 | null |
| acct_ | 2xnY | 2019-21T13:24:06.167Z | 9900 | usd | Bank of America - Consumer Credit | 440066s28aQSkABeoq50496 | null |
| acct_ | 2xnY | 2019-22T14:08:44.892Z | 9900 | usd | BrightStar Credit Union | 401666y4tf9sOwf5JAa1492 | null |
| acct_ | 2xnY | 2019-22T15:44:27.279Z | 9900 | usd | JPMorgan Chase Bank N.A. | 414740WKuEXLs8yjHvt0767 | null |
| acct_ | 2xnY | 2019-22T16:08:34.617Z | 9900 | usd | Bank of America - Consumer Credit | 431307htymUEjxkMVPM8511 | null |
| acct_ | 2xnY | 2019-23T20:40:15.852Z | 9900 | usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805NpLsDhHn9yb552755 | null |
| acct_ | 2xnY | 2019-24T05:07:26.563Z | 9900 | usd | Bank of America - Commercial Credit | 433993VFFCQEX3OwLJx57937 | null |
| acct_ | 2xnY | 2019-24T21:08:07.934Z | 9900 | usd | Bank of America - Consumer Credit | 440066f7wQ3TVJgURzAa7896 | null |
| acct_ | 2xnY | 2019-25T11:25:28.963Z | 9900 | usd | SANTANDER BANK, NA | 512992brUNEDEJUSgGM7989 | null |
| acct_ | 2xnY | 2019-25T13:15:06.093Z | 9900 | usd | Lloyds Bank Plc | 446261qpbMF0gvxRi1M2835 | null |
| acct_ | 2xnY | 2019-25T17:59:57.395Z | 9900 | usd | TD Bank, National Association | 402944gX8ZnEgLcsIVo9801 | null |
| acct_ | 2xnY | 2019-25T19:23:12.792Z | 9900 | usd | null | 601149XGgojRlWGdDhv3908 | null |
| acct_ | 2xnY | 2019-26T11:29:17.156Z | 9900 | usd | NATIONAL WESTMINSTER BANK PLC | 552213S605DeDkv72NI2455 | null |
| acct_ | 2xnY | 2019-26T17:04:09.994Z | 9900 | usd | Capital One Bank (Usa), National Association | 414709wUEhcOd1zdFTg7969 | null |
| acct_ | 2xnY | 2019-27T09:32:19.998Z | 9900 | usd | Lloyds Bank Plc | 492181yQLPEf1Jqg8Dr7238 | null |
| acct_ | 2xnY | 2019-27T15:14:25.95Z | 9900 | usd | null | 6011007NktNFIEHfZJy6332 | null |

| acct_ | 2xnY | 2019-09-27T19:46:33.557Z | 9900 usd | Bank of America - Consumer Credit | 440066iJQbRwu1Zfo3vL1038 | null |
| acct_ | 2xnY | 2019-09-28T00:10:36.687Z | 9900 usd | TD BANK USA, N.A. | 511786FTBo13yIzGSI38123 | null |
| acct_ | 2xnY | 2019-09-28T15:57:10.252Z | 9900 usd | HSBC UK Bank plc | 465942UaF0P1YNUtwqu0419 | null |
| acct_ | 2xnY | 2019-09-28T16:44:43.681Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 547415u4IlGByu1K30T6305 | null |
| acct_ | 2xnY | 2019-09-28T22:14:11.537Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 5491707UR8e17YoeUDN3836 | null |
| acct_ | 2xnY | 2019-09-29T13:32:09.562Z | 9900 usd | Bank of America - Consumer Credit | 440066XdrxcERjkFHRq8454 | null |
| acct_ | 2xnY | 2019-09-29T17:57:33.967Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684SbbOF2y5iTInR0885 | null |
| acct_ | 2xnY | 2019-09-29T18:55:41.097Z | 34500 usd | Citibank, N.A.- Costco | 410039BTVovG9m08MHf0836 | null |
| acct_ | 2xnY | 2019-09-29T23:43:00.16Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 434769MXAWJgUbpvGyE6249 | null |
| acct_ | 2xnY | 2019-09-30T09:29:36.665Z | 9900 usd | National Westminster Bank PLC | 475130PkpozJjOs8el40261 | null |
| acct_ | 2xnY | 2019-10-01T19:26:58.91Z | 9900 usd | Capital One Bank (Usa), National Association | 480213mGTDe1fBqv6z0SS65 | null |
| acct_ | 2xnY | 2019-10-02T02:13:22.018Z | 9900 usd | null | 601120pHKxDDwYfF37h07D9 | null |
| acct_ | 2xnY | 2019-10-02T17:34:37.627Z | 9900 usd | JPMorgan Chase Bank N.A. | 4366131u2g18C5iAfM82051 | null |
| acct_ | 2xnY | 2019-10-03T04:21:00.152Z | 34500 usd | Wells Fargo Bank, National Association | 425907ekyOQHopYTZAs2807 | null |
| acct_ | 2xnY | 2019-10-04T01:31:59.311Z | 9900 usd | TD Bank, National Association | 448233wP2YXb3foOHr72832 | null |
| acct_ | 2xnY | 2019-10-04T22:18:39.788Z | 17800 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433py98OTnsQh3mV7286 | null |
| acct_ | 2xnY | 2019-10-04T23:41:30.614Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527519EOR8NYrES6vlP1014 | null |
| acct_ | 2xnY | 2019-10-05T13:14:50.305Z | 9900 usd | NEXI PAYMENTS SPA | 525500os5CL76I33Z5F8080 | null |
| acct_ | 2xnY | 2019-10-05T14:58:45.866Z | 9900 usd | PNC Bank, National Association | 443057UVoEqmCp9SSuE4758 | null |
| acct_ | 2xnY | 2019-10-05T16:02:44.382Z | 17800 usd | Capital One Bank (Usa), National Association | 414709L8xZNZuQ1fTKI7308 | null |
| acct_ | 2xnY | 2019-10-05T19:28:53.159Z | 9900 usd | Hills Bank and Trust Company | 4427195Jn2ZGSaiHus5453 | null |
| acct_ | 2xnY | 2019-10-06T01:27:08.717Z | 9900 usd | Citibank, N.A.- Costco | 4100397M6YAu6Oeoqqb7987 | null |
| acct_ | 2xnY | 2019-10-06T11:25:39.205Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 448900SkScwqry9GE630220 | null |
| acct_ | 2xnY | 2019-10-06T12:48:29.562Z | 9900 usd | Royal Bank of Canada | 451015mRNZBjlTwzblnD924 | null |
| acct_ | 2xnY | 2019-10-07T00:23:12.879Z | 9900 usd | The Bancorp Bank | 484718G63e2JJ5mDefD4098 | null |
| acct_ | 2xnY | 2019-10-07T01:22:49.148Z | 17800 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433py98OTnsQh3mV7286 | null |
| acct_ | 2xnY | 2019-09T14:41:35.365Z | 17800 usd | CITIBANK N.A. | 5262244q4AdGx5mJP0T2659 | null |
| acct_ | 2xnY | 2019-10-10T14:59:24.622Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 552433os51ahTbfU0ma7702 | null |
| acct_ | 2xnY | 2019-10-10T23:04:00.989Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805EIEbx8E61NInL2719 | null |
| acct_ | 2xnY | 2019-10-13T18:18:48.128Z | 9900 usd | Bank of America, National Association | 474488qgJppv4h2WrAy9811 | null |
| acct_ | 2xnY | 2019-10-16T00:46:04.447Z | 9900 usd | BMO HARRIS BANK N.A. | 521730Yix7K1ax7YJZx8170 | null |
| acct_ | 2xnY | 2019-10-16T03:04:42.95Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684qb46kdJCCyF9z4494 | null |
| acct_ | 2xnY | 2019-10-17T21:06:26.8Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684fntmmDyHhQT0a9694 | null |
| acct_ | 2xnY | 2019-10-18T00:07:09.954Z | 9900 usd | Wells Fargo Bank, National Association | 473703LA86fr6T3WjyrO523 | null |
| acct_ | 2xnY | 2019-10-18T18:28:57.497Z | 9900 usd | CAPITAL ONE, NATIONAL ASSOCIATION | 523914MXZgo0qhS60R61886 | null |
| acct_ | 2xnY | 2019-10-19T11:38:54.095Z | 9900 usd | The Saudi British Bank | 422819ruWTTRWet8RCb8728 | null |
| acct_ | 2xnY | 2019-10-20T01:04:06.344Z | 9900 usd | Navy Federal Credit Union | 4000233ZrQm1oTk4uiE3587 | null |
| acct_ | 2xnY | 2019-10-20T02:29:28.735Z | 9900 usd | JPMorgan Chase Bank N.A. | 4342583FNntODpPOAcn9622 | null |
| acct_ | 2xnY | 2019-10-20T13:47:44.425Z | 17800 usd | DZ BANK AG DEUTSCHE ZENTRAL -GENOSSENSCHAFT | 548622xE1yk4sf9pCOjB980 | null |
| acct_ | 2xnY | 2019-10-20T20:28:24.3Z | 9900 usd | Santander UK Plc | 476361KbRYyUeC44QAL7625 | null |
| acct_ | 2xnY | 2019-10-21T03:40:04.834Z | 9900 usd | Hills Bank and Trust Company | 442719cqDgaypFpift87621 | null |
| acct_ | 2xnY | 2019-10-21T23:00:51.286Z | 9900 usd | JPMorgan Chase Bank N.A. | 438854cjcwovOMb68xaAD52 | null |
| acct_ | 2xnY | 2019-10-22T18:28:02.186Z | 9900 usd | National Westminster Bank PLC | 475129bCkDgQHjw1xKy5969 | null |
| acct_ | 2xnY | 2019-10-23T10:24:39.203Z | 9900 usd | Lloyds Bank Plc | 492181AFoYbpG7z6Ux80255 | null |
| acct_ | 2xnY | 2019-10-23T23:50:19.134Z | 9900 usd | CAPITAL ONE BANK (CANADA BRANCH) | 516075NoPcuLySTNJgu6125 | null |
| acct_ | 2xnY | 2019-10-24T10:41:22.344Z | 9900 usd | REVOLUT LTD | 5273469I2XSMenGm5hs3539 | null |
| acct_ | 2xnY | 2019-10-24T19:05:51.444Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 45633105uy46tSuDLg89344 | null |
| acct_ | 2xnY | 2019-10-25T19:31:37.614Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 406042a987KVHjZEarn8800 | null |
| acct_ | 2xnY | 2019-10-26T14:05:38.302Z | 9900 usd | BARCLAYS BANK UK PLC | 492915y8h28IlpzVRXd0003 | null |
| acct_ | 2xnY | 2019-10-26T15:25:11.075Z | 9900 usd | Al Bilad Bank | 424260cXh4T8fKCwhuI8113 | null |
| acct_ | 2xnY | 2019-10-28T00:55:34.663Z | 9900 usd | The Bancorp Bank | 4941607WsIyWQNNdw8O8258 | null |
| acct_ | 2xnY | 2019-11-01T04:50:19.93Z | 9900 usd | CITIBANK N.A. | 542418p79n88PM9v6sp6181 | null |
| acct_ | 2xnY | 2019-11-02T16:05:28.941Z | 17800 usd | null | 601120pbaUOCtzqPIqN5936 | null |
| acct_ | 2xnY | 2019-11-02T20:21:27.703Z | 9900 usd | Citibank, N.A.- Costco | 410040oTfgspbXKwPb6012 | null |
| acct_ | 2xnY | 2019-11-03T18:43:44.943Z | 9900 usd | Branch Banking and Trust Company | 403623bfqHa8IVFQfMp7249 | null |
| acct_ | 2xnY | 2019-11-04T18:29:34.017Z | 9900 usd | Citibank, N.A.- Costco | 410039zWf8hvQ39PuSP2218 | null |
| acct_ | 2xnY | 2019-11-05T01:24:45.352Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 483312QcMYtX8IBWria1742 | null |
| acct_ | 2xnY | 2019-11-05T18:30:01.223Z | 9900 usd | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFT | 548690HQSmWj2cqrLQ82223 | null |
| acct_ | 2xnY | 2019-11-06T12:29:36.529Z | 9900 usd | JPMorgan Chase Bank N.A. | 6011003JXtHLy6bYn2sS474 | null |
| acct_ | 2xnY | 2019-11-06T16:22:15.371Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684dxtIRc3RKf7tk2521 | null |
| acct_ | 2xnY | 2019-11-06T21:20:49.04Z | 9900 usd | Wells Fargo Bank, National Association | 442644cQBO8YiVMPJDi2248 | null |
| acct_ | 2xnY | 2019-11-07T01:27:45.802Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720stXVp0C7PFV5f6098 | null |
| acct_ | 2xnY | 2019-11-09T22:37:18.55Z | 9900 usd | Wells Fargo Bank, National Association | 473703tq3y3S8gqaA0p9653 | null |
| acct_ | 2xnY | 2019-11-10T19:01:26.226Z | 9900 usd | JPMorgan Chase Bank N.A. | 426684syWNURfxhhMMD1166 | null |
| acct_ | 2xnY | 2019-11-11T18:28:37.653Z | 9900 usd | Wells Fargo Bank, National Association | 425909LN2zECKMQNnhU5693 | null |
| acct_ | 2xnY | 2019-11-11T18:37:26.296Z | 9900 usd | Wells Fargo Bank, National Association | 425909LN2zECKMQNnhU5693 | null |
| acct_ | 2xnY | 2019-11-11T23:49:25.758Z | 9900 usd | Bank of America - Consumer Credit | 440066OGD7QKEERyO451703 | null |
| acct_ | 2xnY | 2019-11-12T23:41:29.841Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805DKiKNTJXxE8yK3744 | null |
| acct_ | 2xnY | 2019-11-13T16:12:37.48Z | 9900 usd | PNC Bank, National Association - Consumer Credit | 431196w3at7wLSMK9Az1452 | null |
| acct_ | 2xnY | 2019-11-15T16:34:55.738Z | 9900 usd | BANK OF AMERICA, NATIONAL ASSOCIATION | 527515lObVQ9U9jbKP0112 | null |
| acct_ | 2xnY | 2019-11-16T21:18:41.429Z | 9900 usd | JPMorgan Chase Bank N.A. | 424631bPS7nIH2vVDV10052 | null |
| acct_ | 2xnY | 2019-11-17T14:28:29.249Z | 9900 usd | The Toronto-Dominion Bank | 452001pcGGFrOfef0an2067 | null |
| acct_ | 2xnY | 2019-11-17T16:12:18.22Z | 9900 usd | null | 601100RcHYPMLtrACBO3865 | null |
| acct_ | 2xnY | 2019-11-19T05:37:49.611Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 431231sBnNUHY8KKfhH2988 | null |
| acct_ | 2xnY | 2019-11-21T16:23:02.493Z | 34500 usd | Bank of Scotland PLC | 446291mCJ0LdRPTmKEx8149 | null |
| acct_ | 2xnY | 2019-11-22T23:57:37.659Z | 34500 usd | ALLY BANK | 5290990uk23yBo3cSDN1496 | null |
| acct_ | 2xnY | 2019-11-23T18:24:46.848Z | 9900 usd | National Westminster Bank PLC | 475129kf2khji8KS4VRT265 | null |
| acct_ | 2xnY | 2019-11-23T22:08:54.538Z | 9900 usd | Al Rajhi Banking and Investment Corp. | 405433fqVnf478e3kvU6163 | null |
| acct_ | 2xnY | 2019-11-26T19:08:44.054Z | 9900 usd | JPMorgan Chase Bank N.A. | 414720qZjI3PaLNNkdw6785 | null |
| acct_ | 2xnY | 2019-11-27T19:22:54.259Z | 9900 usd | The Toronto-Dominion Bank | 452034uNc8EcoyQqY0C9125 | null |
| acct_ | 2xnY | 2019-11-27T19:56:18.842Z | 9900 usd | CITIBANK N.A. | 512106pTrt6W9jOlye65989 | null |
| acct_ | 2xnY | 2019-11-27T21:18:50.773Z | 9900 usd | JPMorgan Chase Bank N.A. - Debit | 486796uGUmrtalV5vlP01503 | null |
| acct_ | 2xnY | 2019-11-27T21:36:37.213Z | 9900 usd | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 517805X9aOq08MH64HI3316 | null |
| acct_ | 2xnY | 2019-11-28T17:48:57.921Z | 9900 usd | Bank of America - Consumer Credit | 440066uyOvipVX04ZPJ6979 | null |
| acct_ | 2xnY | 2019-12-02T18:42:49.193Z | 9900 usd | BARCLAYS BANK UK PLC | 465859Z2sQg0qLMFD7oD057 | null |
| acct_ | 2xnY | 2019-12-02T18:52:20.713Z | 9900 usd | null | 601100Ynn2FMbr44Emc4967 | null |
| acct_ | 2xnY | 2019-12-02T15:55:27.289Z | 34500 usd | First Commonwealth Federal Credit Union | 447979zirk4Ilp9y67F4949 | null |

# EXHIBIT 5

 ▮▮▮▮▮▮ - Your EAST MEDIA receipt [...] ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ @gmail.com>

---

## Your EAST MEDIA receipt [#▮▮▮▮▮▮▮▮]

1 message

---

**EAST MEDIA** <receipts+▮▮▮▮▮▮▮▮▮▮▮▮▮▮@stripe.com>   Fri, ▮▮ ▮▮, 2016 at ▮▮▮▮▮
Reply-To: EAST MEDIA <customerservice@eastmedia.co>
To: ▮▮▮▮▮▮▮@gmail.com



$199.99 at EAST MEDIA



December 16, 2016                                         #1456-8955

| Description | Amount |
|---|---|
| EAST MEDIA | $199.99 |
| **Total** | **$199.99** |

Have a question or need help? Send us an email or give us a call at
(888) 999-1519.

Something wrong with the email? View it in your browser.
You are receiving this email because you made a purchase at EAST MEDIA.

# EXHIBIT 6

Bank of America Legal Order Processing
Regarding reference number: D122419000139
Court case number: 1-19-CV-01262-RGA
Court or issuer: HAGAN NOLL AND BOYLE
Court case name: AHMAD SHAHMAN

**AFFIDAVIT OF BANK OF AMERICA BANK OFFICER AND/OR CUSTODIAN OF RECORDS**
Before me, the undersigned authority, personally appeared,
John Campbell
Who, being duly sworn by me, deposes and says as follows:

1.) <u>Authority.</u> I, John Campbell, am a duly authorized bank officer and/or custodian of the records of Bank of America N.A with authority to execute this affidavit and certify to the authenticity and accuracy of the records produced with this affidavit.

2.) <u>Records.</u> The records produced herewith by Bank of America, N.A. are original documents or are true copies of records of a regularly conducted banking activity that:
    a.) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;
    b.) Were made and kept in the course of regularly conducted banking activity by Bank of America, N.A. personnel or by persons acting under their control; and
    c.) Were made and kept by the regularly conducted activity of Bank of America N.A. as a regular practice, on or about the time of the act, condition, or event recorded.

**Additional Comments:**

| Account title: | Account number ending in: | Document type: | Timeframe: |
|---|---|---|---|
| AHMAD AL-SHAHMAN | 5828 | Statements, Wires, Deposits, Offsets | 01/2016 - 05/2017 |

3.) <u>Production.</u>
   ____ The records produced herewith (together with any banking records produced by Bank of America N.A. previously in response to the subject request, order, or subpoena) constitute a complete production of bank records responsive to the subject request order or subpoena (or a complete production under the terms of a subject request, order, subpoena as subsequently limited by the issuer).

**OR**

   _____ A thorough search has been conducted and no records could be located that are responsive to the subject request, order, or subpoena.

4.) I declare under penalty of perjury that the foregoing is true and correct.

Date: _1 - 9 - 20_    Signature: _____

The above named Bank of America N.A. bank officer and/or custodian of records is known to me (or satisfactorily proven) to be the person who subscribed the within document and acknowledged to me that he/she executed the same for the purposes stated there in.

   _X_ Signer is personally known to me.

   _____ Signer has produced the following identification: _____

Sworn to and subscribed before me this _9th_ day of _January 2020_ in witness thereof I have set my hand and official seal.

_____
Signature of Notary Public in and for
State of Arizona
City/County of Phoenix/Maricopa

DANIEL CLARK
NOTARY PUBLIC - ARIZONA
Maricopa County
Commission # 540119
My Commission Expires
February 11, 2022



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 Customer service: 1.800.432.1000

TDD/TTY users only: 1.800.288.4408

En Español: 1.800.688.6086

AHMAD AL-SHAHMAN
345 E OHIO ST APT 4504
CHICAGO, IL  60611-4572

📄 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your BofA Core Checking

for April 29, 2017 to May 31, 2017

Account number: ████████ 5828

**AHMAD AL-SHAHMAN**

## Account summary

| | |
|---|---:|
| Beginning balance on April 29, 2017 | $671,305.36 |
| Deposits and other additions | 3,486.62 |
| ATM and debit card subtractions | -0.00 |
| Other subtractions | -674,791.98 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2017** | **$0.00** |

**Celebrate 20 years of Museums on Us®**

During the first full weekend of every month, just show your
Bank of America® debit or credit card and a photo ID for
**one free general admission** to more than 175 cultural institutions.

Learn more at **bankofamerica.com/artsonus**.

Make a date
with your
favorite museum

**Bank of America**

©2017 Bank of America Corporation              SSM-03-17-0187.B  |  ARMBCHVK

# EXHIBIT 7

# CERTIFICATION

I, Brandy O'Reilly, hereby certify that to the best of my knowledge, information, and belief:

1. I am a Records Custodian for PNC Bank, National Association, a national banking association.

2. As a Records Custodian, my responsibilities include identifying and authenticating records of PNC Bank, NA.

3. Attached to this certification is a record(s) (hereafter, "Records") of PNC Bank, NA, further identified in the inventory of documents that is also attached to this certification.

4. The record(s) was made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters (subject to any redactions I have made relating to certain Personally Identifiable Information); was kept in the course of the regularly conducted activity; and was made by the regularly conducted activity as a regular practice of PNC Bank, NA.

5. I declare under penalty of perjury that the forgoing is true and correct.

Date: _1 , 6 , 2020_

_____

Records Custodian

# Business Checking Preferred
PNC Bank

**For the period 06/01/2017 to 06/01/2017**

AHMAD AL SHAHMAN
345 E OHIO ST APT 2905
CHICAGO IL 60611-4070

Primary account number: ▇ 2746
Page 1 of 2
Number of enclosures: 0

For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

🖥 Visit us at PNC.com/smallbusiness

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## IMPORTANT INFORMATION REGARDING CHECK DEPOSITS

**Effective June 17, 2017,** all check deposits made at a PNC Teller, ATM or Mobile Banking will follow the same funds availability schedule. Funds from a check deposit are not immediately available for use.

To learn more about our *PNC Funds Availability Policy,* including deposit cut-off times and certain exceptions, see *How to Make the Most of Your Money* at pnc.com/bankwisely.

## INTRODUCING - - A SOLUTION FOR WHEN YOU NEED YOUR FUNDS IMMEDIATELY

With **PNC** *Express Funds,* when you deposit an approved check using Mobile Banking, you have an option to make the full amount available immediately for withdrawals and purchases. In addition, if the check you deposited using **PNC** *Express Funds* is returned due to insufficient funds, PNC will not debit your account for the amount of the check. The fee for this service is 2% of the total check amount ($2.00 minimum charge).

Learn more about **PNC** *Express Funds* at pnc.com/mobiledeposit.

*See the PNC Funds Availability policy for details on funds availability, cut off times and certain exceptions.*

---

## Business Checking Preferred Summary

Ahmad Al Shahman

Account number: ▇ 2746
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 865.22 | 0.00 | 865.22 | 0.00 |
| | | Average ledger balance | Average collected balance |
| | | 0.00 | 0.00 |

# EXHIBIT 8



# Account Info for Ahmad Al-shahman

## User Info

| | |
|---|---|
| First Name: | Ahmad |
| Middle Name: | |
| Last Name: | Al-shahman |
| SSN: | |
| TIN: | |
| DOB: | ████████ |
| Credit Card Statement Name: | HOSTSTORE |
| Email: | **billing@hoststore.com** |

## Business Info

| | |
|---|---|
| Name: | |
| URL: | |
| Customer Service Phone: | |

## Account Info

| | |
|---|---|
| Account Status: | **Warning** |
| Account #: | 2███████7782 |
| Account Type: | **Premier – Emirati Verified by Card (United Arab Emirates)** |
| Time Created: | Aug 21, 2009 14:28:26 GMT+04:00 |

## Financials

| | |
|---|---|
| Account Balance: | $596.58 USD  (Primary) P84.84 PHP **$598.18 USD \*** |
| Total Amount Sent (USD Equiv): | $297,606.47 USD |
| Total Amount Received: | $653,454.74 USD |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month:  $133,196.63 USD Last 3 Months:  $5,948.25 USD $9,673.80 USD $9,781.05 USD |
| Pending Balance To Be Released: | |
| Minimum Reserve Balance: | $0.00 USD\* (0 % - $0.00 USD) [Details] |
| Rolling Reserve Balance: | $0.00 USD\* (0 % - 0 days) [Details] |
| Release Amount: | $0.00 USD\* (0 % - 0 days) [Details] |

## E-mail

| E-mail | Primary | Confirmed | Active |
|---|---|---|---|
| billing@hoststore.com | ✔ | ✔ | ✔ |
| ahmad@hoststore.com | | ✔ | |
| billing@themepure.com | | ✔ | |
| info@dataname.com | | ✔ | |
| payments@themepure.com | | | |
| tracy@coxmax.com | | ✔ | |
| w.developing@gmail.com | | ✔ | |

## Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|

## Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **+971 42277985** | Home | Unconfirmed |
| +971 97142277985 | Home | Unconfirmed |
| **+971 42277985** | Work | Unconfirmed |
| **+971 8887777590** | Customer Service  - Deleted | Unconfirmed |
| +971 6196775019 | Customer Service  - Deleted | Unconfirmed |

## Addresses

| Date Entered | Address | Use |
|---|---|---|

| Date | Name / Address | Notes |
|---|---|---|
| 12/31/2014 | Ahmad Al-shahman<br>Clock Tower, Emaar Tower<br>Flat No.1105<br>Dubai<br>Dubai<br>02210<br>United Arab Emirates | (CC 0668 Confirmed) |
| 6/22/2011 | Ahmad Al-shahman<br>Clock Tower, Emaar Tower,<br>Flat No. 1105<br>Dubai<br>185713<br>United Arab Emirates | |
| 8/21/2009 | Ahmad Al-shahman<br>Clock Tower, Emaar Tower<br>Flat No.1105<br>Dubai<br>Dubai<br>P.O.BOX 185713<br>United Arab Emirates | (Home)<br>(CC 6222 Confirmed) |
| 11/14/2017 | Infortelecom Andrés Iniesta<br>Ronda de Narciso Monturiol y Estarriol 17 B, 1-1,<br>Edificio AS Center III. Parque Tecnológico<br>Valencia, Paterna<br>46980<br>Spain | (Gift Address)<br>(Hidden) |
| 3/29/2018 | Infortelecom Andres<br>Ronda de Narciso Monturiol y Estarriol 17 B, 1-1,<br>Edificio AS Center III, Parque Tecnologico<br>Valencia Comunidad Valenciana<br>46980<br>Spain | (Gift Address)<br>(Hidden) |
| 5/13/2019 | Ahmad Al-shahman<br>GSP, Unit 3 Dove CL, Fradley Pk<br>LICHFIELD<br>Staffordshire<br>WS13 8UR<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 3/29/2018 | Infortelecom Andres<br>Ronda de Narciso Monturiol y Estarriol 17 B, 1-1,<br>Edificio AS Center III, Parque Tecnologico<br>Valencia, Paterna Comunidad Valenciana<br>46980<br>Spain | (Gift Address)<br>(Hidden) |
| 7/22/2014 | *Ahmad Al-shahman*<br>Clock Tower, Emaar Tower<br>Flat No.1105<br>Dubai<br>Dubai<br>P.O.BOX 185713<br>United Arab Emirates | (Gift Address)<br>(Hidden) |
| 6/4/2012 | CoreXchange c/o HostStore, Inc I<br>8600 Harry Hines Blvd<br>Ste 200<br>Dallas, TX 75235-3015<br>United States | (Gift Address)<br>(Hidden) |
| 6/4/2012 | CoreXchange c/o HostStore, Inc I<br>8600 Harry Hines Blvd<br>Ste 200<br>Dallas, TX 75235-3015<br>United States | (Gift Address)<br>(Hidden) |
| 6/4/2012 | CoreXchange c/o HostStore, Inc I<br>8600 Harry Hines Blvd<br>Ste 200<br>Dallas, TX 75235-3015<br>United States | (Gift Address)<br>(Hidden) |
| 1/14/2018 | Jennifer Porter<br>5104 26th Ave S | (Gift Address)<br>(Hidden) |

| | | |
|---|---|---|
| | Minneapolis, MN 55417-1317<br>United States | |
| 9/6/2011 | Hashim Hussain<br>5042 Wilshire Blvd<br># 17963<br>Los Angeles, CA 90036-4305<br>United States | (Gift Address)<br>(Hidden) |
| 4/2/2014 | Mike Cerrone<br>330 W. Broadway<br>San Diego, CA 92101<br>United States | (Gift Address)<br>(Hidden) |
| 10/14/2011 | Ahmad Al Shahman<br>2885 Sanford Ave SW<br># 17963<br>Grandville, MI 49418-1342<br>United States | (Gift Address)<br>(Hidden) |
| 2/13/2017 | Tommy Hatt<br>280 SUMMER STREET<br>BOSTON, MA 02210<br>United States | (Gift Address)<br>(Hidden) |
| 5/14/2018 | Ahmad Al<br>280 SUMMER STREET<br>BOSTON, MA 02210<br>United States | (Gift Address)<br>(Hidden) |
| 7/23/2014 | Ahmad Al Shahman<br>22088 York House<br>Green Lane West<br>Green Lane West<br>Lanarkshire<br>PR3 1PR<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 7/24/2017 | Ahmad Al Shahman<br>22088 York House, Green Lane West<br>Preston<br>PR3 1PR<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 7/21/2014 | Ahmad Al Shahman<br>22088 York House Green Lane West<br>Preston<br>PR3 1PR<br>United Kingdom | (Gift Address)<br>(Hidden) |
| 1/23/2019 | Clock Tower, Emaar Tower<br>Flat No.1105<br>Dubai<br>Dubai<br>02210<br>United Arab Emirates | (Third Party Added)<br>(Hidden) |

## IP Summary

| IPs | Logins | First Used | Last Used | Status |
|---|---|---|---|---|
| 88.80.20.29 | 26 | Sep 12, 2019 21:38:07 GMT+04:00 | Oct 20, 2019 21:56:58 GMT+04:00 | |
| 63.146.102.30 | 6 | Mar 24, 2019 14:19:59 GMT+04:00 | Sep 15, 2019 18:19:03 GMT+04:00 | |
| 64.4.245.245 | 5 | Mar 30, 2019 14:33:24 GMT+04:00 | Sep 15, 2019 00:21:14 GMT+04:00 | |
| 159.65.176.219 | 246 | Mar 30, 2018 20:19:33 GMT+04:00 | Sep 8, 2019 23:42:46 GMT+04:00 | |
| 66.135.202.74 | 4 | Nov 22, 2018 01:57:11 GMT+04:00 | Sep 4, 2019 18:55:45 GMT+04:00 | |
| 66.135.202.173 | 1 | Jul 27, 2019 14:02:18 GMT+04:00 | Jul 27, 2019 14:02:18 GMT+04:00 | |
| 62.140.137.19 | 1 | Jul 21, 2019 19:24:42 GMT+04:00 | Jul 21, 2019 19:24:42 GMT+04:00 | |
| 64.4.245.253 | 2 | Jun 22, 2019 02:24:22 GMT+04:00 | Jul 7, 2019 19:09:12 GMT+04:00 | |
| 84.81.2.237 | 1 | Jun 16, 2019 03:24:59 GMT+04:00 | Jun 16, 2019 03:24:59 GMT+04:00 | |
| 66.135.202.75 | 5 | May 4, 2018 20:31:56 GMT+04:00 | Jun 2, 2019 22:34:22 GMT+04:00 | |
| 66.135.202.43 | 1 | May 13, 2019 16:49:10 GMT+04:00 | May 13, 2019 16:49:10 GMT+04:00 | |
| 205.219.64.30 | 1 | May 9, 2019 14:52:01 GMT+04:00 | May 9, 2019 14:52:01 GMT+04:00 | |

| 66.135.202.73 | 2 | Feb 1, 2019 18:38:17 GMT+04:00 | Apr 30, 2019 03:15:58 GMT+04:00 |
| 66.135.202.45 | 4 | Sep 8, 2018 17:42:24 GMT+04:00 | Apr 5, 2019 23:17:06 GMT+04:00 |
| 66.135.202.42 | 1 | Mar 26, 2019 04:30:57 GMT+04:00 | Mar 26, 2019 04:30:57 GMT+04:00 |
| 104.36.196.58 | 3 | Feb 5, 2019 17:49:09 GMT+04:00 | Mar 15, 2019 17:30:34 GMT+04:00 |
| 104.36.196.56 | 2 | Mar 8, 2019 17:17:24 GMT+04:00 | Mar 15, 2019 17:06:39 GMT+04:00 |
| 104.36.196.39 | 1 | Mar 14, 2019 19:35:13 GMT+04:00 | Mar 14, 2019 19:35:13 GMT+04:00 |
| 104.36.194.109 | 1 | Mar 14, 2019 19:11:19 GMT+04:00 | Mar 14, 2019 19:11:19 GMT+04:00 |
| 104.36.196.57 | 2 | Dec 23, 2018 19:18:49 GMT+04:00 | Mar 8, 2019 17:39:35 GMT+04:00 |
| 66.135.202.41 | 1 | Mar 1, 2019 22:20:03 GMT+04:00 | Mar 1, 2019 22:20:03 GMT+04:00 |
| 104.36.196.65 | 2 | Feb 23, 2019 17:45:51 GMT+04:00 | Feb 23, 2019 23:57:53 GMT+04:00 |
| 104.36.196.60 | 1 | Feb 23, 2019 23:23:11 GMT+04:00 | Feb 23, 2019 23:23:11 GMT+04:00 |
| 104.36.196.68 | 1 | Feb 23, 2019 17:13:29 GMT+04:00 | Feb 23, 2019 17:13:29 GMT+04:00 |
| 104.36.196.38 | 2 | Feb 3, 2019 01:35:23 GMT+04:00 | Feb 23, 2019 17:06:59 GMT+04:00 |
| 104.36.196.71 | 1 | Feb 22, 2019 17:23:12 GMT+04:00 | Feb 22, 2019 17:23:12 GMT+04:00 |
| 66.135.202.72 | 1 | Feb 13, 2019 17:45:56 GMT+04:00 | Feb 13, 2019 17:45:56 GMT+04:00 |
| 104.36.196.63 | 1 | Feb 7, 2019 18:34:22 GMT+04:00 | Feb 7, 2019 18:34:22 GMT+04:00 |
| 104.36.196.70 | 2 | Feb 5, 2019 18:54:09 GMT+04:00 | Feb 7, 2019 18:10:42 GMT+04:00 |
| 104.36.193.70 | 12 | May 21, 2018 15:52:26 GMT+04:00 | Feb 7, 2019 17:42:12 GMT+04:00 |
| 104.36.193.67 | 6 | May 31, 2018 15:17:47 GMT+04:00 | Feb 5, 2019 18:24:19 GMT+04:00 |
| 104.36.193.65 | 13 | Jun 6, 2018 16:22:12 GMT+04:00 | Feb 5, 2019 17:24:49 GMT+04:00 |
| 104.36.196.64 | 1 | Feb 5, 2019 16:56:29 GMT+04:00 | Feb 5, 2019 16:56:29 GMT+04:00 |
| 66.135.202.71 | 1 | Feb 3, 2019 17:17:39 GMT+04:00 | Feb 3, 2019 17:17:39 GMT+04:00 |
| 104.36.193.71 | 10 | May 21, 2018 18:24:59 GMT+04:00 | Feb 3, 2019 01:07:46 GMT+04:00 |
| 104.36.196.34 | 1 | Feb 2, 2019 22:29:19 GMT+04:00 | Feb 2, 2019 22:29:19 GMT+04:00 |
| 104.36.196.37 | 1 | Jan 28, 2019 18:04:33 GMT+04:00 | Jan 28, 2019 18:04:33 GMT+04:00 |
| 104.36.196.94 | 1 | Jan 28, 2019 16:42:59 GMT+04:00 | Jan 28, 2019 16:42:59 GMT+04:00 |
| 104.36.193.69 | 3 | May 27, 2018 04:30:25 GMT+04:00 | Jan 28, 2019 16:16:21 GMT+04:00 |
| 104.36.196.32 | 1 | Dec 30, 2018 14:22:22 GMT+04:00 | Dec 30, 2018 14:22:22 GMT+04:00 |
| 104.36.193.66 | 11 | Jun 6, 2018 16:44:31 GMT+04:00 | Dec 16, 2018 20:58:00 GMT+04:00 |
| 104.36.192.81 | 3 | Aug 25, 2018 14:03:01 GMT+04:00 | Dec 2, 2018 01:38:41 GMT+04:00 |
| 104.36.193.68 | 10 | May 21, 2018 18:04:49 GMT+04:00 | Dec 1, 2018 22:16:46 GMT+04:00 |
| 104.36.192.84 | 5 | May 21, 2018 17:01:03 GMT+04:00 | Nov 20, 2018 13:58:14 GMT+04:00 |
| 104.36.192.87 | 6 | May 21, 2018 17:00:29 GMT+04:00 | Nov 20, 2018 13:29:16 GMT+04:00 |
| 77.73.65.64 | 1 | Nov 6, 2018 22:18:00 GMT+04:00 | Nov 6, 2018 22:18:00 GMT+04:00 |
| 104.167.0.4 | 1 | Oct 9, 2018 02:03:08 GMT+04:00 | Oct 9, 2018 02:03:08 GMT+04:00 |
| 104.36.192.82 | 12 | May 21, 2018 17:18:59 GMT+04:00 | Oct 3, 2018 16:25:43 GMT+04:00 |
| 104.36.194.72 | 2 | May 22, 2018 13:44:53 GMT+04:00 | Oct 2, 2018 18:23:25 GMT+04:00 |
| 104.36.192.86 | 9 | May 22, 2018 12:01:02 GMT+04:00 | Oct 2, 2018 15:55:12 GMT+04:00 |
| 104.36.193.64 | 6 | May 21, 2018 15:52:13 GMT+04:00 | Oct 2, 2018 15:04:14 GMT+04:00 |
| 104.36.192.85 | 9 | May 21, 2018 15:51:55 GMT+04:00 | Sep 28, 2018 16:11:41 GMT+04:00 |
| 104.36.192.83 | 9 | May 31, 2018 16:16:54 GMT+04:00 | Sep 28, 2018 15:02:56 GMT+04:00 |
| 104.36.194.76 | 2 | May 22, 2018 13:19:39 GMT+04:00 | Sep 24, 2018 01:20:07 GMT+04:00 |
| 104.36.194.77 | 2 | May 22, 2018 14:01:09 GMT+04:00 | Sep 22, 2018 17:14:31 GMT+04:00 |
| 104.36.194.74 | 3 | May 22, 2018 12:54:05 GMT+04:00 | Sep 18, 2018 09:57:37 GMT+04:00 |
| 104.36.192.80 | 5 | May 22, 2018 11:38:10 GMT+04:00 | Sep 6, 2018 13:19:50 GMT+04:00 |
| 104.36.194.78 | 1 | Aug 17, 2018 16:32:07 GMT+04:00 | Aug 17, 2018 16:32:07 GMT+04:00 |
| 104.36.194.73 | 2 | May 22, 2018 13:44:37 GMT+04:00 | Aug 17, 2018 16:29:10 GMT+04:00 |
| 159.89.204.6 | 1 | Aug 6, 2018 00:29:09 GMT+04:00 | Aug 6, 2018 00:29:09 GMT+04:00 |
| 66.135.202.172 | 1 | May 31, 2018 12:15:59 GMT+04:00 | May 31, 2018 12:15:59 GMT+04:00 |

| | | | |
|---|---|---|---|
| 66.135.202.44 | 1 | May 31, 2018 03:48:31 GMT+04:00 | May 31, 2018 03:48:31 GMT+04:00 |
| 104.36.194.79 | 1 | May 22, 2018 13:45:31 GMT+04:00 | May 22, 2018 13:45:31 GMT+04:00 |
| 66.135.215.148 | 7 | Nov 24, 2017 11:47:30 GMT+04:00 | Apr 28, 2018 02:01:01 GMT+04:00 |
| 185.169.254.15 | 1 | Apr 15, 2018 12:11:19 GMT+04:00 | Apr 15, 2018 12:11:19 GMT+04:00 |
| 64.91.240.202 | 30 | Feb 27, 2018 16:13:33 GMT+04:00 | Apr 2, 2018 19:58:32 GMT+04:00 |
| 207.89.22.86 | 2 | Mar 28, 2018 23:11:48 GMT+04:00 | Mar 29, 2018 16:03:41 GMT+04:00 |
| 188.172.255.121 | 1 | Mar 21, 2018 01:14:24 GMT+04:00 | Mar 21, 2018 01:14:24 GMT+04:00 |
| 88.202.231.134 | 4 | Feb 16, 2018 22:10:58 GMT+04:00 | Feb 25, 2018 01:39:05 GMT+04:00 |
| 45.56.148.196 | 1 | Feb 13, 2018 16:43:44 GMT+04:00 | Feb 13, 2018 16:43:44 GMT+04:00 |
| 24.14.65.17 | 151 | May 18, 2017 04:06:04 GMT+04:00 | Feb 11, 2018 00:47:39 GMT+04:00 |
| 66.135.209.204 | 4 | Dec 21, 2017 05:32:21 GMT+04:00 | Feb 1, 2018 03:21:43 GMT+04:00 |
| 45.56.148.202 | 1 | Dec 5, 2017 05:46:33 GMT+04:00 | Dec 5, 2017 05:46:33 GMT+04:00 |
| 45.56.149.146 | 1 | Nov 29, 2017 10:11:58 GMT+04:00 | Nov 29, 2017 10:11:58 GMT+04:00 |
| 174.68.70.192 | 10 | Aug 16, 2017 23:59:41 GMT+04:00 | Sep 4, 2017 23:05:53 GMT+04:00 |
| 46.246.61.80 | 1 | Jun 15, 2017 22:15:34 GMT+04:00 | Jun 15, 2017 22:15:34 GMT+04:00 |
| 185.76.9.153 | 1 | Jun 14, 2017 23:33:41 GMT+04:00 | Jun 14, 2017 23:33:41 GMT+04:00 |
| 88.150.157.76 | 2 | Jun 10, 2017 23:39:52 GMT+04:00 | Jun 11, 2017 00:24:52 GMT+04:00 |
| 46.246.35.200 | 1 | Jun 9, 2017 00:40:06 GMT+04:00 | Jun 9, 2017 00:40:06 GMT+04:00 |
| 46.246.34.166 | 1 | Jun 7, 2017 16:30:29 GMT+04:00 | Jun 7, 2017 16:30:29 GMT+04:00 |
| 46.246.42.222 | 1 | Jun 7, 2017 12:42:10 GMT+04:00 | Jun 7, 2017 12:42:10 GMT+04:00 |
| 46.246.42.16 | 1 | Jun 5, 2017 21:55:21 GMT+04:00 | Jun 5, 2017 21:55:21 GMT+04:00 |
| 46.246.39.26 | 1 | Jun 2, 2017 12:12:18 GMT+04:00 | Jun 2, 2017 12:12:18 GMT+04:00 |
| 46.246.37.217 | 1 | Jun 1, 2017 20:11:51 GMT+04:00 | Jun 1, 2017 20:11:51 GMT+04:00 |
| 46.246.44.53 | 1 | Jun 1, 2017 12:37:31 GMT+04:00 | Jun 1, 2017 12:37:31 GMT+04:00 |
| 46.246.39.140 | 1 | May 31, 2017 21:49:00 GMT+04:00 | May 31, 2017 21:49:00 GMT+04:00 |
| 46.246.40.161 | 1 | May 31, 2017 15:06:48 GMT+04:00 | May 31, 2017 15:06:48 GMT+04:00 |
| 46.246.62.199 | 2 | May 30, 2017 13:55:01 GMT+04:00 | May 30, 2017 19:09:41 GMT+04:00 |
| 88.150.157.132 | 1 | May 30, 2017 12:46:08 GMT+04:00 | May 30, 2017 12:46:08 GMT+04:00 |
| 87.117.202.43 | 1 | May 30, 2017 11:11:35 GMT+04:00 | May 30, 2017 11:11:35 GMT+04:00 |
| 76.29.114.244 | 35 | Feb 22, 2017 11:19:26 GMT+04:00 | May 16, 2017 08:34:18 GMT+04:00 |
| 45.56.148.178 | 1 | Feb 14, 2017 02:33:24 GMT+04:00 | Feb 14, 2017 02:33:24 GMT+04:00 |
| 50.140.175.9 | 83 | Sep 25, 2016 02:02:29 GMT+04:00 | Feb 8, 2017 00:51:09 GMT+04:00 |
| 172.110.128.128 | 3 | Feb 2, 2017 03:45:48 GMT+04:00 | Feb 2, 2017 07:23:18 GMT+04:00 |
| 138.128.147.6 | 16 | Sep 12, 2014 10:30:04 GMT+04:00 | Jan 31, 2017 08:41:42 GMT+04:00 |
| 212.170.92.218 | 3 | Dec 19, 2016 14:23:05 GMT+04:00 | Dec 19, 2016 15:36:27 GMT+04:00 |
| 178.162.199.116 | 1 | Sep 20, 2016 21:41:23 GMT+04:00 | Sep 20, 2016 21:41:23 GMT+04:00 |
| 95.154.201.129 | 1 | Sep 15, 2016 15:59:38 GMT+04:00 | Sep 15, 2016 15:59:38 GMT+04:00 |
| 78.129.243.119 | 1 | Sep 14, 2016 12:43:57 GMT+04:00 | Sep 14, 2016 12:43:57 GMT+04:00 |
| 178.162.200.49 | 1 | Sep 1, 2016 00:20:54 GMT+04:00 | Sep 1, 2016 00:20:54 GMT+04:00 |
| 178.162.199.240 | 1 | Aug 30, 2016 00:19:00 GMT+04:00 | Aug 30, 2016 00:19:00 GMT+04:00 |
| 88.150.157.118 | 1 | Aug 29, 2016 12:38:03 GMT+04:00 | Aug 29, 2016 12:38:03 GMT+04:00 |
| 84.253.142.213 | 4 | Aug 21, 2016 23:29:52 GMT+04:00 | Aug 22, 2016 01:17:37 GMT+04:00 |
| 104.222.149.43 | 2 | Aug 15, 2016 01:47:09 GMT+04:00 | Aug 15, 2016 01:56:19 GMT+04:00 |
| 73.36.109.188 | 122 | Apr 11, 2016 22:20:19 GMT+04:00 | Jul 30, 2016 21:02:23 GMT+04:00 |
| 73.110.34.131 | 1 | Jul 6, 2016 00:06:38 GMT+04:00 | Jul 6, 2016 00:06:38 GMT+04:00 |
| 50.153.155.15 | 1 | Apr 11, 2016 09:01:27 GMT+04:00 | Apr 11, 2016 09:01:27 GMT+04:00 |
| 50.153.152.197 | 1 | Apr 8, 2016 21:41:56 GMT+04:00 | Apr 8, 2016 21:41:56 GMT+04:00 |
| 50.153.152.242 | 5 | Apr 8, 2016 11:53:04 GMT+04:00 | Apr 8, 2016 12:43:24 GMT+04:00 |

| IP | Count | First | Last |
|---|---|---|---|
| 50.165.31.11 | 452 | Sep 30, 2014 11:07:52 GMT+04:00 | Apr 8, 2016 08:57:26 GMT+04:00 |
| 64.150.184.252 | 9 | Jul 3, 2014 08:38:59 GMT+04:00 | Jan 20, 2016 22:44:43 GMT+04:00 |
| 72.197.85.27 | 3 | Dec 16, 2015 00:50:42 GMT+04:00 | Dec 21, 2015 04:24:12 GMT+04:00 |
| 73.36.109.237 | 3 | Sep 5, 2015 01:13:02 GMT+04:00 | Oct 17, 2015 00:36:21 GMT+04:00 |
| 32.163.159.239 | 3 | May 16, 2015 02:32:52 GMT+04:00 | May 16, 2015 03:00:21 GMT+04:00 |
| 46.21.100.6 | 1 | Jan 17, 2015 16:11:30 GMT+04:00 | Jan 17, 2015 16:11:30 GMT+04:00 |
| 73.50.88.128 | 255 | Feb 15, 2014 11:26:42 GMT+04:00 | Sep 25, 2014 07:38:25 GMT+04:00 |
| 68.105.92.196 | 5 | Aug 7, 2014 03:21:21 GMT+04:00 | Aug 10, 2014 06:56:06 GMT+04:00 |
| 50.28.39.169 | 37 | Feb 5, 2013 06:19:03 GMT+04:00 | May 30, 2014 09:24:37 GMT+04:00 |
| 81.17.30.90 | 29 | Nov 13, 2013 12:21:04 GMT+04:00 | Apr 16, 2014 00:35:46 GMT+04:00 |
| 32.143.32.175 | 2 | Feb 14, 2014 10:10:25 GMT+04:00 | Feb 14, 2014 10:12:40 GMT+04:00 |
| 76.88.93.240 | 37 | Jan 29, 2014 13:07:24 GMT+04:00 | Feb 13, 2014 20:36:36 GMT+04:00 |
| 76.88.95.73 | 9 | Jan 10, 2014 13:03:00 GMT+04:00 | Jan 29, 2014 01:29:46 GMT+04:00 |
| 76.88.94.255 | 12 | Nov 13, 2013 12:21:40 GMT+04:00 | Jan 8, 2014 15:59:01 GMT+04:00 |
| 24.94.21.21 | 151 | Apr 26, 2013 03:54:29 GMT+04:00 | Oct 26, 2013 04:12:25 GMT+04:00 |
| 184.82.92.12 | 2 | Oct 8, 2013 00:14:47 GMT+04:00 | Oct 16, 2013 02:58:54 GMT+04:00 |
| 76.88.94.17 | 67 | Apr 4, 2013 05:13:16 GMT+04:00 | Apr 23, 2013 23:26:27 GMT+04:00 |
| 76.88.95.30 | 58 | Mar 10, 2013 20:06:59 GMT+04:00 | Apr 3, 2013 12:49:36 GMT+04:00 |
| 74.115.1.238 | 1 | Apr 1, 2013 22:37:13 GMT+04:00 | Apr 1, 2013 22:37:13 GMT+04:00 |
| 24.94.23.128 | 5 | Mar 9, 2013 11:29:56 GMT+04:00 | Mar 9, 2013 15:53:36 GMT+04:00 |
| 24.94.22.190 | 177 | Dec 29, 2012 02:57:49 GMT+04:00 | Mar 8, 2013 11:28:52 GMT+04:00 |
| 208.115.125.2 | 5 | Dec 3, 2012 07:14:27 GMT+04:00 | Jan 21, 2013 19:48:58 GMT+04:00 |
| 76.196.238.156 | 6 | Dec 23, 2012 20:14:20 GMT+04:00 | Dec 26, 2012 21:51:06 GMT+04:00 |
| 76.88.95.145 | 237 | Oct 2, 2012 10:15:51 GMT+04:00 | Dec 21, 2012 08:56:57 GMT+04:00 |
| 98.176.34.150 | 74 | Aug 23, 2012 05:05:52 GMT+04:00 | Sep 30, 2012 21:28:20 GMT+04:00 |
| 68.7.107.59 | 85 | Jul 20, 2012 08:44:33 GMT+04:00 | Aug 23, 2012 02:24:58 GMT+04:00 |
| 98.176.35.223 | 71 | May 12, 2012 09:40:27 GMT+04:00 | Jul 19, 2012 02:09:20 GMT+04:00 |
| 72.52.210.187 (Signup) | 1676 | Aug 21, 2009 14:28:28 GMT+04:00 | Jun 20, 2012 20:01:57 GMT+04:00 |
| 96.17.70.160 | 1 | Apr 22, 2012 11:51:44 GMT+04:00 | Apr 22, 2012 11:51:44 GMT+04:00 |
| 79.173.196.222 | 1 | Aug 7, 2011 12:26:36 GMT+04:00 | Aug 7, 2011 12:26:36 GMT+04:00 |
| 92.253.13.17 | 1 | Jul 27, 2011 23:51:47 GMT+04:00 | Jul 27, 2011 23:51:47 GMT+04:00 |
| 94.249.31.75 | 2 | Jun 24, 2011 12:54:32 GMT+04:00 | Jun 24, 2011 12:55:14 GMT+04:00 |
| 94.249.74.230 | 1 | Jun 13, 2011 00:55:04 GMT+04:00 | Jun 13, 2011 00:55:04 GMT+04:00 |
| 92.253.9.142 | 2 | May 16, 2011 17:15:58 GMT+04:00 | May 16, 2011 17:37:34 GMT+04:00 |
| 94.249.3.13 | 1 | Apr 27, 2011 21:16:48 GMT+04:00 | Apr 27, 2011 21:16:48 GMT+04:00 |
| 92.253.32.86 | 1 | Apr 4, 2011 02:04:29 GMT+04:00 | Apr 4, 2011 02:04:29 GMT+04:00 |
| 86.108.108.174 | 1 | Mar 15, 2011 19:29:36 GMT+04:00 | Mar 15, 2011 19:29:36 GMT+04:00 |
| 184.82.131.138 | 2 | Mar 7, 2011 12:07:17 GMT+04:00 | Mar 7, 2011 12:09:06 GMT+04:00 |
| 94.249.49.226 | 1 | Jan 20, 2011 18:26:44 GMT+04:00 | Jan 20, 2011 18:26:44 GMT+04:00 |
| 79.141.29.6 | 1 | Nov 3, 2010 23:40:02 GMT+04:00 | Nov 3, 2010 23:40:02 GMT+04:00 |

| | |
|---|---|
| IP Protection | Disabled   **[Toggle]** |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|
| Global KYC Verification(Warning/Low/High) | | Sep 7, 2019 15:13:09 GMT+04:00 | |

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|---|---|---|---|---|---|---|
| Checking | Inactive | Unconfirmed (rand dep not yet initiated) | Citibank | Ahmad Al-shahman | 322271724 | ███7731 |

| Checking | Inactive | Unconfirmed (rand dep not yet initiated) | JPMorgan Chase | Hashim Hussain | 322271627 | ████ 0036 |
|----------|----------|-------------------------------------------|----------------|----------------|-----------|-----------|

## Credit cards

| Type | Status | Confirmed | Name | CC Number | Exp. | Currency | Issuer |
|------|--------|-----------|------|-----------|------|----------|--------|
| Debit | Active | CVV2 | Ahmad Al-shahman | ████ -6222 | ████ | SEK | |
| Credit | Active | CVV2 | Ahmad Al-shahman | ████ -0668 | ████ | USD | |
| Visa-RC | Inactive Visa-RC | CVV2 RdChg (Refunded) | Hasan Alhaydery | ████ -7236 | ████ | USD | |
| Debit | Inactive | CVV2 | Ahmad Al-shahman | ████ -5516 | ████ | USD | |
| Debit | Inactive | | Ahmad Al-shahman | ████ -2172 | | USD | |
| Credit | Inactive Visa-RC | CVV2 RdChg (Refunded) | Hasan Alhaydery | ████ -3200 | ████ | AED | |
| Credit | Inactive | CVV2 | Ahmad Al-shahman | ████ -8459 | | USD | |
| Credit | Inactive | CVV2 | Ahmad Al-shahman | ████ -5444 | ████ | USD | |
| Debit | Inactive | CVV2 | Ahmad Al-shahman | ████ -4552 | | USD | |
| | Removed | CVV2 | Ahmad Al-shahman | ████ -2916 | | GBP | |
| Credit | Removed | CVV2 | Ahmad Al-shahman | ████ -7680 | | USD | |
| Debit | Inactive | CVV2 | Ahmad Al-shahman | ████ -2996 | | USD | |
| | Removed | CVV2 | Ahmad Al-shahman | ████ -4782 | | GBP | |
| Credit | Removed | CVV2 | Ahmad Al-shahman | ████ -7219 | ████ | USD | |
| Debit | Inactive | CVV2 | Ahmad Al-shahman | ████ -8042 | | USD | |
| Debit | Inactive | CVV2 | AHMAD AL SHAHMAN | ████ -9145 | ████ | USD | |
| Credit | Inactive | CVV2 | Ahmad Al-shahman | ████ -5802 | ████ | USD | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
|------|-----------|--------|----------|----------|----------|-----------|-----------|

No Debit cards on file

## Secure Card Attributes

| | |
|---|---|
| Billing Address: | |
| Secure Card Numbers: | N/A |
| | **[View all card numbers]** |
| Backup Funding Source: | N/A |
| Daily Spending Limit | $500 |

## PayPal Cards

## PayPal Cards Account Details

| | |
|---|---|
| PayPal Cards Account Number: | |
| Expiration Date: | |
| Account Status: | |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

## Auctions

| Auction User ID | Auction Manager User ID |
|---|---|

No Auctions on file

Go to top

## Mobile payments

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
|---|---|---|---|---|---|

No Mobile payments on file

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

# EXHIBIT 9

**2016 FLORIDA PROFIT CORPORATION ANNUAL REPORT**

DOCUMENT# P14000101913

**Entity Name:** SERVERLOGY CORPORATION

**FILED**

**Apr 09, 2016**
**Secretary of State**
**CC4172267133**

**Current Principal  Place of Business:**

ARTILLERIGATAN 6
STOCKHOLM,  STOCKHOLM  114 51

**Current Mailing Address:**

ARTILLERIGATAN 6
STOCKHOLM,  STOCKHOLM  114 51  SE

**FEI Number: NOT APPLICABLE**                              **Certificate of Status Desired:**  No

**Name and Address of Current Registered Agent:**

CORPORATION SERVICE COMPANY
1201 HAYS STREET
TALLAHASSEE, FL  32301  US

*The above named entity submits this statement for the purpose of changing its registered office or registered agent, or both, in the State of Florida.*

SIGNATURE:

_____

Electronic Signature of Registered Agent                                                                 Date

**Officer/Director Detail :**

| | |
|---|---|
| Title | D |
| Name | ALLISON, AARON |
| Address | ARTILLERIGATAN 6 |
| City-State-Zip: | STOCKHOLM  STOCKHOLM  114 51 |

*I hereby certify that the information indicated on this report or supplemental report is true and accurate and that my electronic signature shall have the same legal effect as if made under oath; that I am an officer or director of the corporation or the receiver or trustee empowered to execute this report as required by Chapter 607, Florida Statutes; and that my name appears above, or on an attachment with all other like empowered.*

SIGNATURE: AARON ALLISON                          CEO                          04/09/2016

Electronic Signature of Signing Officer/Director Detail                                      Date

# EXHIBIT 10

## AFFIDAVIT OF PROCESS SERVER

### United States District Court for the District of Delaware

**Dish Network L.L.C.**

      Plaintiff(s),

VS.

**Serverlogy Corporation, et al.**

      Defendant(s).

**Case Number: 19-1262 (RGA)**

Attorney: Rodger D. Smith II

Hagan Noll & Boyle LLC
Two Memorial City Plaza, 820 Gessner, Suite 940
Houston TX 77024



*252568*

Legal documents received by Same Day Process Service, Inc. on **02/26/2020** at **1:18 PM** to be served upon **Ahmad Al Shahman at 345 E Ohio Street Unit 4504, Chicago, IL 60611**

I, **Steve Serafin**, swear and affirm that on **March 02, 2020** at **7:01 PM**, I did the following:

**NON-SERVED:** After careful inquiry and diligent attempts, I was unable to serve **Ahmad Al Shahman** the **Summons in a Civil Action; Notice, Consent, and Reference of a Dispositive Motion to a Magistrate Judge; First Amended Complaint; Exhibits** for the reason(s) indicated in the comments below:

| Date/Time | Address | Remarks |
|-----------|---------|---------|
| 03/02/2020-7:01 PM | 345 E Ohio Street Unit 4504 Chicago, IL 60611 | When I arrived at the address provided, I spoke with Cynthia Midfield in Residential Services. She stated that the subject does not reside here in the unit provided or in the building at all. I asked Cynthia if she could confirm the names of the current tenants and she said she could not give away that information. I was provided the following contact number for the office: (312)222-2675. No further information was provided. - Attempted by Steve Serafin |

**Steve Serafin**
Process Server

**Same Day Process Service, Inc.**
**1413 K St., NW, 7th Floor**
**Washington DC 20005**
**(202)-398-4200**
**info@samedayprocess.com**

Internal Job ID:252568



# EXHIBIT 11

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

DISH NETWORK, L.L.C., )
)
           Plaintiff, )    C.A. No. 19-1262 (RGA)
)
    v. )
)
SERVERLOGY CORPORATION, )
AHMAD AL SHAHMAN and DOES 2-5, )
individually and together d/b/a East IPTV )
)
           Defendants. )
**)**

### Affidavit of Non-Service on Ahmad Al Shahman in Sweden

City of Stockholm
Nation of Sweden

1. My name is Peter Bermeus, and I am a process server in the nation of Sweden. I am over the age of 18, not a felon, and I am not a party to this action. I have no interest in the outcome of this action and I am not related to any party to this action, through employment or otherwise. I have personal knowledge of the facts stated herein and know them to be true.

2. On March 11, 2020, at 4:30 PM, the address of Artillerigatan 6 is a building consisting of both companies and private homes. In the basement, there are several companies in which I spoked with the personnel from one of the companies. They didn't know any person named Ahmad al Shahman or have seen any person in the stairwell with a look from the Middle East. No one answered the door when I was calling the name of the other companies in the basement. On the first floor, there is a business hotel with several companies. The person in the reception didn't know any person named Ahmad al Shahman or with a look from the Middle East. Then, I called four of the private homes where no one knew any person named Ahmad al Shahman or any person in the stairwell with a look from the Middle East.

3. Further, on March 12, 2020, at 11:00 PM, I checked with the business hotel on the first floor. The receptionist had never heard of a company called "Serverlogy Corporation" and didn't recognize the names of Aaron Allison and Helaw Majid. I then check with one of the companies in the basement called "Appear." The woman I spooked to didn't recognize "Serverlogy Corporation" or any of the names of Ahmad al Shahman, Aaron Allison, or Helaw Majid. Lastly, I checked with Bolagsverket, who registers all companies in Sweden, and Serverlogy wasn't a registered company in Sweden. Also, the names of Ahmad al Shahman, Aaron Allison, and Helaw Majid are not registered in the Swedish population register.

4. I have no more information regarding the location or whereabouts of Ahmad Al Shahman.

Signature page follows.

1



Signed this ___23rd___ day of __March__ , 2020.

Peter Bermeus, Process Server
Nation of Sweden

Affirmed
~~Sworn~~ to and subscribed before me
This _23rd_ day of __March__ 2020



Notary Public of Göteborg, Sweden
A x e l   W e i b u l l

**Notarius Publicus i Göteborg**
Box 11911
SE-404 39 Göteborg, **Sweden**
Visitors: **Drottninggatan 38**
Tel: +46 (0)31 7991090
E-mail: notarius.publicus@lindahl.se

* Taking oath is not common practice in Sweden.

2

Exp. No: 207643

# EXHIBIT 12

**AFFIDAVIT OF IRFAN FAROOQ**

United States District Court for the District of Delaware

DISH Network L.L.C.

      Plaintiff,

vs.

SERVERLOGY CORPORATION,
AHMAD AL SHAHMAN and DOES 2-5,
individually and together d/b/a East IPTV,
Defendants.

Case Number: 1:19-cv-01262-RGA

I Irfan Farooq, swear and affirm as follows: I Irfan Farooq am a resident of the United Arab Emirates. I am over age of twenty not a party nor an attorney for any party in this action and I performed the following.

On March 4, 2020, I received a copy of the Summons in a Civil Action issued as to Ahmad Al Shahman and the First Amended Complaint with Exhibits 1-2 to be served on behalf of Plaintiff DISH Network L.L.C. on Ahmad Al Shahman at Clock Tower, Emaar Tower, Flat No. 1105, Dubai 02210 United Arab Emirates.

On March 12, 2020 at 1:35pm, I did the following:
I attended the address Clock Tower, Emaar Tower, Flat No. 1105, Dubai 02210 United Arab Emirates, to serve the Summons in a Civil Action issued as to Ahmad Al Shahman and, First Amended Complaint with Exhibits 1-2 upon Ahmad Al Shahman. I attempted to serve the subject at his residence but was stopped by a security guard, I left the documents in one envelope with Mr. Krishna, security guard at the residency reception area. Mr. Krishna would not confirm that Ahmad Al Shahman was a resident.

On May 4, 2020 at 2:35pm, I did the following:
With permission of Clock Towers security I attended the address Clock Tower A, Emaar Tower, Flat No. 1105, Dubai 02210 United Arab Emirates to serve documents on Ahmad Al Shahman. I knocked on the subject's door three times, and nobody answered the door. Thereafter I attempted service at Tower B at Emaar Tower, Flat No. 1105. Door was answered by two women from the Philippines who did not know of Ahmad Al Shahman. Further I conferred with security officer Ms. Tristalia, and she confirmed that she is not aware of Ahmad Al Shahman being a resident.

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in this Affidavit is true and correct and that I am over the age of 18 and have no interest in the above legal matter.

Signature      _____

Printed name:   Irfan Farooq,

Address:        Al Karama Dubai - UAE

# EXHIBIT 13

We have received your lawsuit notification thru our attorney, we have informed you in the past that serverlogy does not host nor stream any of the mentioned contents in your report, we are not the hosting provider of these content. these contents are simply not hosted on our servers. The service that is provided to the mentioned user is much like cloudflare service. Seeing our corporation name as a "hosting provider" for these content using basic/amateur tools does not really change any fact as we will submit technical information to the federal court which supports this and will in fact dismiss your lawsuit and provides us with the opportunity for a counter lawsuit.

Serverlogy instead would like to comply with your wish and disable the user account in return of canceling the lawsuit.

Please let us know whatever you would like to proceed with this amicable remedy.

# EXHIBIT 14

```
############## * Google Confidential and Proprietary * ##############
User name:E IPTV
External Id:YdomGXaFNtqD22uEek6IDw
URL:http://www.youtube.com/channel/UCYdomGXaFNtqD22uEek6IDw
E-mail:eastiptv@gmail.com (confirmed)
Creation Date:February 27, 2016 at 5:20 AM UTC
Creation IP:50.165.31.11
First Name:E
Last Name:IPTV
############## IP LOGS ##############
+-------------+------------------------------------+------------------------------------------+
| Action Type | Date                               | IP address                               |
+-------------+------------------------------------+------------------------------------------+
| Login       | October 6, 2019 at 5:07 PM UTC     | 2600:1700:e530:9270:491c:d979:29b3:6e7e  |
+-------------+------------------------------------+------------------------------------------+
############## * Google Confidential and Proprietary * ##############
```

```
############## * Google Confidential and Proprietary * ##############

GOOGLE SUBSCRIBER INFORMATION
Name: W Developing
e-Mail: w.developing@gmail.com
Recovery e-Mail: mike@coxmax.com
Created on: 2008/09/20-17:55:13-UTC
Terms of Service IP: 89.165.23.32, on 2008/09/20-17:55:13-UTC
Google Account ID: 492063298332
Last Logins: 2018/03/20-21:16:45-UTC, 2018/03/05-12:01:53-UTC, 2016/06/30-06:57:11-UTC

############## * Google Confidential and Proprietary * ##############
```

# EXHIBIT 15

| DomainName | OrderID | ProdDesc | StatusChangeDate | PaidAmount | ExtTime | UserIP |
|---|---|---|---|---|---|---|
| eastiptv.com | 267151135 | Renew | 11/29/2016 16:10 | 19.96 | 2 | 50.140.175.9 |
| eastiptv.com | 266171894 | Renew | 10/23/2016 19:37 | 9.98 | 1 | 50.140.175.9 |
| eastiptv.com | 263464661 | Renew | 7/14/2016 12:32 | 19.96 | 2 | 73.36.109.188 |
| eastiptv.com | 261272952 | ID Protect | 4/22/2016 11:38 | 2.95 | 1 | 10.7.58.46 |
| eastiptv.com | 254035494 | Register | 8/5/2015 15:45 | 8.98 | 1 | 50.165.31.11 |
| eastmedia.co | 282699566 | Renew | 3/8/2019 1:42 | 28 | 1 | |
| eastmedia.co | 267151135 | Renew | 11/29/2016 16:10 | 56 | 2 | 50.140.175.9 |
| eastmedia.co | 261766738 | ID Protect | 5/10/2016 20:54 | 2.95 | 1 | 10.7.58.47 |
| eastmedia.co | 260854968 | Register | 4/7/2016 12:15 | 16.99 | 1 | 50.165.31.11 |

**Current status:**

| eastiptv.com | Transferred away |
|---|---|
| eastmedia.co | Registered |

Domain Contact History | **Order History** | Domain Payment | API Logs | Correspondence